# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

December 31, 2014
Invoice    108431
Client    31265
Matter    00001

**BJS**

Alfred T. Giuliano
Giuliano Miller & Co.
140 Bradford Drive
West Berlin, NJ 08091

RE:  Evergreen International Aviati

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  12/31/2014

| | |
|---|---|
| FEES | $203,253.50 |
| EXPENSES | $16,388.35 |
| **TOTAL CURRENT CHARGES** | **$219,641.85** |
| **BALANCE FORWARD** | **$903,298.22** |
| **LAST PAYMENT** | **$500,000.00** |
| **TOTAL BALANCE DUE** | **$622,940.07** |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    2
Invoice 108431
December 31, 2014

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 775.00 | 117.60 | $91,140.00 |
| JAM | Morris, John A. | Partner | 850.00 | 0.50 | $425.00 |
| JHR | Rosell, Jason H. | Associate | 475.00 | 4.90 | $2,327.50 |
| JSP | Pomerantz, Jason S. | Counsel | 665.00 | 5.40 | $3,591.00 |
| JVR | Richards, Jeremy V. | Partner | 475.00 | 17.00 | $8,075.00 |
| JVR | Richards, Jeremy V. | Partner | 950.00 | 29.40 | $27,930.00 |
| JWL | Lucas, John W. | Partner | 595.00 | 11.60 | $6,902.00 |
| KKY | Yee, Karina K. | Paralegal | 295.00 | 36.90 | $10,885.50 |
| MBL | Litvak, Maxim B. | Partner | 775.00 | 0.20 | $155.00 |
| PJK | Keane, Peter J. | Associate | 475.00 | 109.10 | $51,822.50 |
| | | | | 332.60 | $203,253.50 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 16.20 | $13,351.00 |
| AD | Asset Disposition [B130] | 56.00 | $36,884.00 |
| BL | Bankruptcy Litigation [L430] | 99.10 | $63,681.00 |
| CA | Case Administration [B110] | 4.30 | $1,268.50 |
| CO | Claims Admin/Objections[B310] | 16.00 | $8,794.00 |
| CP | Compensation Prof. [B160] | 2.60 | $1,205.00 |
| CPO | Comp. of Prof./Others | 4.40 | $1,886.00 |
| EC | Executory Contracts [B185] | 16.70 | $7,350.50 |
| FF | Financial Filings [B110] | 0.90 | $301.50 |
| FN | Financing [B230] | 26.00 | $19,328.00 |
| IC | Insurance Coverage | 0.70 | $332.50 |
| LN | Litigation (Non-Bankruptcy) | 14.10 | $10,927.50 |
| OP | Operations [B210] | 4.20 | $3,195.00 |
| RP | Retention of Prof. [B160] | 4.70 | $2,304.50 |
| RPO | Ret. of Prof./Other | 11.30 | $4,863.50 |
| SL | Stay Litigation [B140] | 38.00 | $19,196.00 |
| TI | Tax Issues [B240] | 0.40 | $310.00 |
| TR | Travel | 17.00 | $8,075.00 |
| | | 332.60 | $203,253.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Air Fare [E110] | $3,911.20 |
| Airport Parking | $77.00 |
| Auto Travel Expense [E109] | $277.85 |
| Bloomberg | $86.00 |
| Working Meals [E111] | $59.14 |
| Conference Call [E105] | $7.34 |

Pachulski Stang Ziehl & Jones LLP                           Page:     3
Giuliano, Alfred T (Evergreen)                              Invoice 108431
31265    00001                                             December 31, 2014

## Summary of Expenses

| Description | Amount |
|---|---|
| Delivery/Courier Service | $3,211.86 |
| Federal Express [E108] | $1,080.73 |
| Hotel Expense [E110] | $1,386.61 |
| Pacer - Court Research | $345.40 |
| Postage [E108] | $1,547.80 |
| Reproduction Expense [E101] | $1,734.90 |
| Reproduction/ Scan Copy | $457.00 |
| Travel Expense [E110] | $50.00 |
| Westlaw - Legal Research [E106 | $2,155.52 |
| | $16,388.35 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    00001

Page:     4

Invoice 108431

December 31, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 07/08/2014 | PJK | AA | Review letter regarding Umpqua Bank LOC, email to B. Free regarding same | 0.20 | 475.00 | $95.00 |
| 07/10/2014 | JVR | AA | Telephone A. Giuliano re litigation against affiliates. | 0.30 | 950.00 | $285.00 |
| 07/12/2014 | JVR | AA | Review documents re potential claims against insiders. | 2.30 | 950.00 | $2,185.00 |
| 07/14/2014 | JVR | AA | Analyze potential insider claim. | 3.00 | 950.00 | $2,850.00 |
| 07/25/2014 | PJK | AA | Emails with Bradford J. Sandler regarding ACE insurance cancellation notice | 0.20 | 475.00 | $95.00 |
| 07/28/2014 | PJK | AA | Emails with R. Edwards regarding IBEX records for unreturned premiums | 0.20 | 475.00 | $95.00 |
| 08/04/2014 | PJK | AA | Emails and calls with R. Edwards regarding IBEX insurance information | 0.30 | 475.00 | $142.50 |
| 08/04/2014 | PJK | AA | Emails with B. Giuliano regarding Wells Fargo lockbox account; review correspondence with Wells Fargo regarding subpoena | 0.30 | 475.00 | $142.50 |
| 08/05/2014 | PJK | AA | Call with Bradford J. Sandler regarding N49OEV aircraft in China | 0.20 | 475.00 | $95.00 |
| 08/05/2014 | PJK | AA | Research regarding N49OEV aircraft in China | 0.60 | 475.00 | $285.00 |
| 08/05/2014 | PJK | AA | Emails with Bradford J. Sandler regarding N49OEV aircraft in China | 0.20 | 475.00 | $95.00 |
| 09/08/2014 | JWL | AA | Call with R. Edwards regarding collection of insurance turnover and offer to Bartling (.3); review back up info for insurance refund and prepare email to Trustee regarding course of action (2.5). | 2.80 | 595.00 | $1,666.00 |
| 10/02/2014 | JVR | AA | Research and prepare e-mail to B. Sandler re scope of claims against principal and affiliates. | 0.60 | 950.00 | $570.00 |
| 10/06/2014 | JVR | AA | Review memo and documents re potential claims against individual affiliates. | 0.30 | 950.00 | $285.00 |
| 10/17/2014 | JVR | AA | Conference with B. Sandler re meeting with DMS counsel. | 0.40 | 950.00 | $380.00 |
| 10/21/2014 | JVR | AA | Prepare for meeting with J. Goffman. | 0.80 | 950.00 | $760.00 |
| 10/23/2014 | JVR | AA | Meeting with A. Giuliano and B. Sandler re settlement meeting (DMS claims). | 1.50 | 950.00 | $1,425.00 |
| 10/23/2014 | JVR | AA | Meeting with J. Goffman, B. Sandler and A. Giuliano re settlement (DMS claims). | 1.50 | 950.00 | $1,425.00 |
| 10/27/2014 | JVR | AA | Research status of breach of fiduciary duty claims under Oregon law and attachment of lenders' liens to claims and proceeds. | 0.50 | 950.00 | $475.00 |
| | | | | **16.20** | | **$13,351.00** |
| **Asset Disposition [B130]** | | | | | | |
| 07/01/2014 | BJS | AD | Various emails with A. Handel regarding USPS | 0.20 | 775.00 | $155.00 |
| 07/02/2014 | BJS | AD | Review Aersale litigation regarding settlement | 0.30 | 775.00 | $232.50 |
| 07/07/2014 | BJS | AD | Various emails with ATG, Peter J. Keane | 0.40 | 775.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Giuliano, Alfred T (Evergreen)

Invoice 108431

31265    00001

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding sale issues | | | |
| 07/07/2014 | PJK | AD | Call with W. Patton regarding sale of tractor, emails with W. Patton regarding same, email to R. Edwards regarding same | 0.40 | 475.00 | $190.00 |
| 07/07/2014 | PJK | AD | Emails with R. Edwards regarding Mac Aerospace removal | 0.20 | 475.00 | $95.00 |
| 07/08/2014 | PJK | AD | Emails with M. Infanti regarding Cascade sale | 0.20 | 475.00 | $95.00 |
| 07/08/2014 | PJK | AD | Emails with R. Edwards regarding GSE purchase of Tug and status | 0.20 | 475.00 | $95.00 |
| 07/09/2014 | JWL | AD | Email to trustee regarding EAGLE asset reconciliation and follow up email to buyer regarding the same. | 0.90 | 595.00 | $535.50 |
| 07/09/2014 | BJS | AD | Telephone conference with counsel for ACE regarding policy | 0.10 | 775.00 | $77.50 |
| 07/09/2014 | BJS | AD | Telephone conference with JL regarding Eagle assets | 0.20 | 775.00 | $155.00 |
| 07/10/2014 | BJS | AD | Various emails with Peter J. Keane regarding asset sales | 0.10 | 775.00 | $77.50 |
| 07/14/2014 | JWL | AD | Revise power of attorney regarding transfer of vehicle titles for the JMW sale. | 0.40 | 595.00 | $238.00 |
| 07/14/2014 | BJS | AD | Various emails with J. McDermott regarding asset sale | 0.20 | 775.00 | $155.00 |
| 07/14/2014 | BJS | AD | Telephone conference with ATG regarding Vehicles | 0.20 | 775.00 | $155.00 |
| 07/14/2014 | BJS | AD | Various emails with ATG, John W. Lucas regarding Vehicles | 0.20 | 775.00 | $155.00 |
| 07/17/2014 | JWL | AD | Email to JMW counsel regarding EAGLE price adjustment. | 0.30 | 595.00 | $178.50 |
| 07/17/2014 | BJS | AD | Various emails with ATG regarding waterfall | 0.10 | 775.00 | $77.50 |
| 07/17/2014 | BJS | AD | Review letter regarding certificate sale | 0.10 | 775.00 | $77.50 |
| 07/21/2014 | JWL | AD | Emails with JMW counsel regarding EAGLE asset adjustment and extension of lease period. | 0.30 | 595.00 | $178.50 |
| 07/21/2014 | BJS | AD | Review correspondence with A. Molina regarding GASP agreement | 0.20 | 775.00 | $155.00 |
| 07/21/2014 | BJS | AD | Telephone conference with A. Molina regarding GASP agreement | 0.30 | 775.00 | $232.50 |
| 07/21/2014 | BJS | AD | Various emails with T. Abbott regarding GASP | 0.20 | 775.00 | $155.00 |
| 07/21/2014 | PJK | AD | Email to W. Patton regarding GSE tractor, emails with R. Edwards regarding same | 0.20 | 475.00 | $95.00 |
| 07/22/2014 | BJS | AD | Various emails with A. Molina regarding GASP | 0.20 | 775.00 | $155.00 |
| 07/22/2014 | PJK | AD | Review letter from TAECO regarding parts and aircraft; emails with Bradford J. Sandler and H. Cohen regarding same. | 0.30 | 475.00 | $142.50 |
| 07/22/2014 | PJK | AD | Emails with H. Cohen regarding Dallas/Fort Worth airport removal and status | 0.30 | 475.00 | $142.50 |
| 07/23/2014 | BJS | AD | Various emails with T. Abbott regarding GASP | 0.30 | 775.00 | $232.50 |
| 07/24/2014 | BJS | AD | Various emails with JMW regarding Dallas | 0.30 | 775.00 | $232.50 |
| 07/24/2014 | BJS | AD | Telephone conference with B. Barino regarding | 0.40 | 775.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

Giuliano, Alfred T (Evergreen)

Invoice 108431

31265    00001

December 31, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | TAECO |  |  |  |
| 07/24/2014 | PJK | AD | Email to E. Marr regarding property at Dallas airport | 0.20 | 475.00 | $95.00 |
| 07/25/2014 | BJS | AD | Various emails with P. Aibly regarding ACE | 0.30 | 775.00 | $232.50 |
| 07/28/2014 | BJS | AD | Various emails with Peter J. Keane regarding ACE | 0.20 | 775.00 | $155.00 |
| 07/30/2014 | BJS | AD | Various emails with T. Abbott re: MIA | 0.30 | 775.00 | $232.50 |
| 07/30/2014 | PJK | AD | Email to E. Marr regarding status of purchaser removal of property at Dallas airport | 0.10 | 475.00 | $47.50 |
| 07/31/2014 | BJS | AD | Various emails with JL re: USPS issues | 0.30 | 775.00 | $232.50 |
| 07/31/2014 | PJK | AD | Emails with D. Sommer regarding Aero Milwaukee and removal of property | 0.20 | 475.00 | $95.00 |
| 07/31/2014 | PJK | AD | Email to John W. Lucas and Bradford J. Sandler regarding Aero Milwaukee and purchaser status of removal | 0.20 | 475.00 | $95.00 |
| 08/01/2014 | KKY | AD | Respond (.1) to email from Bradford J. Sandler re sale order; and prepare (.1) attachment to same | 0.20 | 295.00 | $59.00 |
| 08/01/2014 | KKY | AD | Email (.1) to Bradford J. Sandler re transcripts from sale hearing; and prepare (.2) attachments to same | 0.30 | 295.00 | $88.50 |
| 08/01/2014 | BJS | AD | Telephone conference with C. Tuggle regarding sale issues | 0.40 | 775.00 | $310.00 |
| 08/05/2014 | BJS | AD | Various emails with counsel regarding MAC | 0.40 | 775.00 | $310.00 |
| 08/05/2014 | PJK | AD | Emails with John W. Lucas regarding MAC stipulation regarding abandonment | 0.20 | 475.00 | $95.00 |
| 08/06/2014 | JWL | AD | Follow up with JMW regarding EAGLE asset reconciliation and call with trustee regarding same. | 0.90 | 595.00 | $535.50 |
| 08/06/2014 | PJK | AD | Emails with D. Sommer regarding Aero Milwaukee and removal status | 0.20 | 475.00 | $95.00 |
| 08/06/2014 | PJK | AD | Call with W. Patton regarding tractor and GSE | 0.20 | 475.00 | $95.00 |
| 08/06/2014 | PJK | AD | Emails with R. Edwards and M. Mikkelson regarding tractor and GSE | 0.20 | 475.00 | $95.00 |
| 08/07/2014 | BJS | AD | Various emails with T. Abbott regarding MIA | 0.20 | 775.00 | $155.00 |
| 08/07/2014 | PJK | AD | Emails and calls with Aero counsel regarding status | 0.30 | 475.00 | $142.50 |
| 08/08/2014 | JHR | AD | Research how carbon credits are treated in the United States | 1.70 | 475.00 | $807.50 |
| 08/08/2014 | JHR | AD | Phone call with B. Sandler re: carbon credits | 0.20 | 475.00 | $95.00 |
| 08/08/2014 | JWL | AD | Draft motion and stipulation regarding abandonment of assets with MAC. | 0.60 | 595.00 | $357.00 |
| 08/11/2014 | JHR | AD | Research UCC Article 9 re: carbon credits | 2.80 | 475.00 | $1,330.00 |
| 08/11/2014 | BJS | AD | Various emails with PSZ&J regarding Carbon Credits | 0.50 | 775.00 | $387.50 |
| 08/13/2014 | BJS | AD | Telephone conference with S. Siegler regarding T-Mobile | 0.50 | 775.00 | $387.50 |
| 08/13/2014 | PJK | AD | Calls and emails with John W. Lucas regarding MAC abandonment motion | 0.20 | 475.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      7
Giuliano, Alfred T (Evergreen)                                       Invoice 108431
31265    00001                                                       December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2014 | PJK | AD | Emails with Karina Yee regarding MAC abandonment motion and notice and service regarding same | 0.20 | 475.00 | $95.00 |
| 08/13/2014 | PJK | AD | Review MAC abandonment motion for filing | 0.20 | 475.00 | $95.00 |
| 08/13/2014 | KKY | AD | File (.1), serve (.1), and prepare for filing and service (.2) MAC motion to abandon personal property | 0.40 | 295.00 | $118.00 |
| 08/13/2014 | KKY | AD | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for MAC motion to abandon personal property | 0.30 | 295.00 | $88.50 |
| 08/13/2014 | KKY | AD | Prepare service list for MAC motion to abandon personal property | 0.30 | 295.00 | $88.50 |
| 08/15/2014 | JWL | AD | Emails with JMW counsel regarding closing of final part of sale transaction. | 0.20 | 595.00 | $119.00 |
| 08/15/2014 | BJS | AD | Review Aresale motion | 0.40 | 775.00 | $310.00 |
| 08/18/2014 | JWL | AD | Call with JMW counsel regarding open issue for closing (.2); review closing information and send email to trustee regarding open and closed issues (1.1); | 1.30 | 595.00 | $773.50 |
| 08/18/2014 | BJS | AD | Various emails with H. Cohen regarding MIA | 0.40 | 775.00 | $310.00 |
| 08/19/2014 | JWL | AD | Review and respond to closing values for second closing with JMW and call with B. Sandler regarding same. | 1.00 | 595.00 | $595.00 |
| 08/19/2014 | BJS | AD | Various emails with H. Cohen regarding Tripal | 0.30 | 775.00 | $232.50 |
| 08/19/2014 | BJS | AD | Various emails with T. Abbott regarding MIA | 0.20 | 775.00 | $155.00 |
| 08/20/2014 | BJS | AD | Various emails with C. Tuggle regarding JMW | 0.40 | 775.00 | $310.00 |
| 08/20/2014 | BJS | AD | Various conferences with H. Cohen regarding JMW | 0.50 | 775.00 | $387.50 |
| 08/20/2014 | BJS | AD | Various emails with C. Tuggle regarding Wells | 0.30 | 775.00 | $232.50 |
| 08/20/2014 | PJK | AD | Emails with US Trustee regarding MAC abandonment motion; obtain copy of same | 0.20 | 475.00 | $95.00 |
| 08/23/2014 | PJK | AD | Emails with US Trustee regarding MAC motion to abandon | 0.10 | 475.00 | $47.50 |
| 09/02/2014 | BJS | AD | Various emails with N. Cohn regarding escrow, release | 0.40 | 775.00 | $310.00 |
| 09/02/2014 | BJS | AD | Various emails with A. Molino regarding GASP agreement | 0.20 | 775.00 | $155.00 |
| 09/02/2014 | BJS | AD | Various emails with C. Tuggle regarding waterfall | 0.20 | 775.00 | $155.00 |
| 09/03/2014 | BJS | AD | Various emails with UST regarding 9019 motion. | 0.20 | 775.00 | $155.00 |
| 09/03/2014 | KKY | AD | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re MAC motion re abandonment of certain personal property | 0.30 | 295.00 | $88.50 |
| 09/04/2014 | BJS | AD | Various emails with H. Cohn regarding escrow. | 0.30 | 775.00 | $232.50 |
| 09/04/2014 | KKY | AD | Serve [signed] MAC order re abandonment of certain personal property | 0.10 | 295.00 | $29.50 |
| 09/04/2014 | KKY | AD | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] MAC order re abandonment of certain personal property | 0.30 | 295.00 | $88.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    8
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2014 | BJS | AD | Various emails with H. Cohen regarding Escrow. | 0.30 | 775.00 | $232.50 |
| 09/05/2014 | PJK | AD | Research regarding landlord contact information for Wells Fargo; email to D. Richards regarding same | 0.40 | 475.00 | $190.00 |
| 09/06/2014 | BJS | AD | Various emails with UST regarding Aerosole (.2); Various emails with Peter J. Keane regarding Same (.1); Review Aerosole Motion. (.2). | 0.50 | 775.00 | $387.50 |
| 09/10/2014 | BJS | AD | Various emails with R. Edwards regarding JMW. | 0.40 | 775.00 | $310.00 |
| 09/11/2014 | PJK | AD | Draft motion to distribute sale proceeds, email to Bradford J. Sandler | 1.10 | 475.00 | $522.50 |
| 09/11/2014 | PJK | AD | Discuss motion to distribute sale proceeds with Bradford J. Sandler | 0.20 | 475.00 | $95.00 |
| 09/15/2014 | BJS | AD | Various conferences with ATG regarding JMW | 0.50 | 775.00 | $387.50 |
| 09/15/2014 | BJS | AD | Review and revise assignment regarding Marana | 1.00 | 775.00 | $775.00 |
| 09/15/2014 | PJK | AD | Review order regarding MAC abandonment motion; research regarding same; emails with C. Lohn and D. Richards regarding Wells Fargo forklifts | 0.60 | 475.00 | $285.00 |
| 09/15/2014 | KKY | AD | Respond (.1) to email from Peter J. Keane re MAC order re abandonment of certain personal property; and prepare (.1) attachment to same | 0.20 | 295.00 | $59.00 |
| 09/18/2014 | BJS | AD | Review and revise ATG real estate status report for lenders | 0.40 | 775.00 | $310.00 |
| 09/19/2014 | BJS | AD | Telephone conference with A. Molina regarding GASP | 0.30 | 775.00 | $232.50 |
| 09/23/2014 | BJS | AD | Various emails with J. Herz regarding assignment | 0.20 | 775.00 | $155.00 |
| 09/24/2014 | BJS | AD | Review and revise assignments | 1.00 | 775.00 | $775.00 |
| 09/24/2014 | BJS | AD | Various emails with Peter J. Keane regarding accounts receivable | 0.20 | 775.00 | $155.00 |
| 09/24/2014 | BJS | AD | Review Voltore offer and AG&T offer | 0.50 | 775.00 | $387.50 |
| 09/24/2014 | BJS | AD | Various emails with C. Tuggle regarding real estate | 0.20 | 775.00 | $155.00 |
| 09/26/2014 | BJS | AD | Various emails with C. Tuggle regarding real estate (.3); Various emails with ATG regarding fire arms (.2) | 0.50 | 775.00 | $387.50 |
| 09/26/2014 | BJS | AD | Review and revise assignment (.4); Various emails with J. Herz regarding same (.2) | 0.60 | 775.00 | $465.00 |
| 09/29/2014 | BJS | AD | Prepare for and conduct call with ATG, CBRE, lenders regarding sale of real estate | 1.00 | 775.00 | $775.00 |
| 09/29/2014 | BJS | AD | Various conferences with ATG regarding Quinn Morgan | 0.30 | 775.00 | $232.50 |
| 09/29/2014 | BJS | AD | Review title report for 3800 building | 0.20 | 775.00 | $155.00 |
| 10/01/2014 | JHR | AD | Review and execute AerSale stipulation | 0.20 | 475.00 | $95.00 |
| 10/02/2014 | BJS | AD | Various emails with R. Edwards regarding China assets | 0.20 | 775.00 | $155.00 |
| 10/07/2014 | PJK | AD | Emails with H. Cohen regarding equipment and Indy Truck, email to trustee regarding same | 0.20 | 475.00 | $95.00 |
| 10/08/2014 | BJS | AD | Various emails with ATG re: carbon credits | 0.30 | 775.00 | $232.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    9
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2014 | BJS | AD | Review and revise assignment and email to ATG | 0.30 | 775.00 | $232.50 |
| 10/21/2014 | BJS | AD | Various emails with ATG regarding RE liens | 0.20 | 775.00 | $155.00 |
| 10/21/2014 | BJS | AD | Review and revise assignment | 0.30 | 775.00 | $232.50 |
| 10/29/2014 | BJS | AD | Various emails with J. Herz regarding assignment | 0.20 | 775.00 | $155.00 |
| 10/31/2014 | PJK | AD | Emails with Bradford J. Sandler regarding asset purchase agreement issues regarding Jet Midwest | 0.20 | 475.00 | $95.00 |
| 10/31/2014 | KKY | AD | Respond (.1) to email from Peter J. Keane re APA; and prepare (.2) attachment to same | 0.30 | 295.00 | $88.50 |
| 10/31/2014 | BJS | AD | Review sale order regarding escrow | 0.30 | 775.00 | $232.50 |
| 11/01/2014 | PJK | AD | Review asset purchase agreement regarding Jet Midwest issue; emails with Bradford J. Sandler regarding same | 0.40 | 475.00 | $190.00 |
| 11/03/2014 | BJS | AD | Review Asset Purchase Agreement | 0.40 | 775.00 | $310.00 |
| 11/03/2014 | BJS | AD | Various emails with J. Henry regarding assignment. | 0.10 | 775.00 | $77.50 |
| 11/04/2014 | BJS | AD | Various emails with R. Edwards regarding books and records | 0.10 | 775.00 | $77.50 |
| 11/05/2014 | BJS | AD | Telephone conference with R. Edwards regarding books and records | 0.20 | 775.00 | $155.00 |
| 11/05/2014 | BJS | AD | Various emails with T. Abbott regarding G2 | 0.20 | 775.00 | $155.00 |
| 11/05/2014 | BJS | AD | Telephone conference with H. Cohen regarding JMW settlement | 0.10 | 775.00 | $77.50 |
| 11/06/2014 | BJS | AD | Telephone conference with R. Edwards regarding T-Mobile, escrow | 0.20 | 775.00 | $155.00 |
| 11/07/2014 | BJS | AD | Various emails with A. Molina regarding G2 | 0.30 | 775.00 | $232.50 |
| 11/07/2014 | BJS | AD | Various emails with E. Neiger regarding fly away lists | 0.20 | 775.00 | $155.00 |
| 11/07/2014 | PJK | AD | Email from R. Edwards regarding plane at Marana; email to Bradford J. Sandler regarding same | 0.20 | 475.00 | $95.00 |
| 11/09/2014 | BJS | AD | Various emails with E. Neiger regarding Fly away bits | 0.10 | 775.00 | $77.50 |
| 11/10/2014 | BJS | AD | Telephone conference with Peter J. Keane regarding fly away litigation; Telephone conference with R. Edwards regarding escrow | 0.30 | 775.00 | $232.50 |
| 11/12/2014 | BJS | AD | Various emails with J. Joffman regarding settlement | 0.20 | 775.00 | $155.00 |
| 11/14/2014 | BJS | AD | Conference with ATG regarding sale of real estate, Del Smith | 0.50 | 775.00 | $387.50 |
| 11/19/2014 | BJS | AD | Review relevance language regarding accounts receivable | 0.30 | 775.00 | $232.50 |
| 11/20/2014 | BJS | AD | Review GASP permit | 0.50 | 775.00 | $387.50 |
| 11/25/2014 | BJS | AD | Various emails with R. Edwards regarding G2 licenses | 0.10 | 775.00 | $77.50 |
| 11/25/2014 | BJS | AD | Telephone conference with ATG regarding sale of G2; Various emails with counsel regarding same | 0.40 | 775.00 | $310.00 |
| 11/25/2014 | BJS | AD | Various emails with ATG regarding Martin transaction | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    10
Invoice 108431
December 31, 2014

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2014 | BJS | AD | Telephone conference with ATG regarding Martin | 0.10 | 775.00 | $77.50 |
| 11/26/2014 | BJS | AD | Telephone conference with counsel for G2 regarding sale | 0.30 | 775.00 | $232.50 |
| 11/26/2014 | BJS | AD | Various emails with counsel regarding G2 transaction | 0.40 | 775.00 | $310.00 |
| 11/26/2014 | BJS | AD | Various emails with T. Abbot regarding transfer of permit | 0.20 | 775.00 | $155.00 |
| 11/26/2014 | BJS | AD | Review transfer documents | 0.30 | 775.00 | $232.50 |
| 11/26/2014 | PJK | AD | Emails with Bradford J. Sandler regarding Miami GASP permit and transfer of same | 0.20 | 475.00 | $95.00 |
| 11/30/2014 | BJS | AD | Review and revise motion to transfer | 0.30 | 775.00 | $232.50 |
| 12/03/2014 | BJS | AD | Various emails with R. Edwards regarding JMW escrow | 0.30 | 775.00 | $232.50 |
| 12/04/2014 | BJS | AD | Telephone conference with ATC regarding sale of real estate | 0.30 | 775.00 | $232.50 |
| 12/04/2014 | BJS | AD | Telephone conference with ASK regarding flyaway kits | 0.30 | 775.00 | $232.50 |
| 12/05/2014 | BJS | AD | Email to C. Tuggle regarding real estate | 0.40 | 775.00 | $310.00 |
| 12/08/2014 | BJS | AD | Telephone conference with T. Abbott regarding permit | 0.30 | 775.00 | $232.50 |
| 12/08/2014 | BJS | AD | Various emails with counsel for G2 regarding permit | 0.20 | 775.00 | $155.00 |
| 12/09/2014 | BJS | AD | Various emails with C. Tuggle regarding JMW | 0.20 | 775.00 | $155.00 |
| 12/11/2014 | BJS | AD | Various emails with C. Tuggle regarding CBRE | 0.20 | 775.00 | $155.00 |
| 12/12/2014 | BJS | AD | Telephone conference with ATG regarding real property | 0.30 | 775.00 | $232.50 |
| 12/12/2014 | BJS | AD | Various emails with C. Tuggle regarding sale | 0.20 | 775.00 | $155.00 |
| 12/12/2014 | BJS | AD | Various emails with ATG regarding Vintage | 0.10 | 775.00 | $77.50 |
| 12/14/2014 | BJS | AD | Various emails with Peter J. Keane regarding G2 sale | 0.20 | 775.00 | $155.00 |
| 12/14/2014 | BJS | AD | Review and revise G2 transfer agent | 0.40 | 775.00 | $310.00 |
| 12/15/2014 | BJS | AD | Various emails with counsel regarding JMW escrow | 0.50 | 775.00 | $387.50 |
| 12/15/2014 | KKY | AD | File (.1) and prepare for filing (.1) certification of counsel re Taikoo order re abandonment of property | 0.20 | 295.00 | $59.00 |
| 12/16/2014 | BJS | AD | Various emails with C. Tuggle regarding JMW | 0.20 | 775.00 | $155.00 |
| 12/16/2014 | KKY | AD | Serve [signed] Taikoo order re abandonment of certain personal property | 0.10 | 295.00 | $29.50 |
| 12/16/2014 | KKY | AD | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] Taikoo order re abandonment of certain personal property | 0.30 | 295.00 | $88.50 |
| 12/17/2014 | BJS | AD | Review and revise escrow release | 0.50 | 775.00 | $387.50 |
| 12/18/2014 | BJS | AD | Various emails with R. Edwards regarding Port of Seattle | 0.40 | 775.00 | $310.00 |
| 12/19/2014 | BJS | AD | Review and revise GASP motion | 0.80 | 775.00 | $620.00 |
| 12/19/2014 | BJS | AD | Various emails with C. Tuggle regarding JMW | 0.40 | 775.00 | $310.00 |
| 12/19/2014 | BJS | AD | Various emails with C. Tuggle regarding real | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Giuliano, Alfred T (Evergreen)

Invoice 108431

31265    00001

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | estate | | | |
| 12/22/2014 | BJS | AD | Various emails with ATG regarding JMW, CBRE | 0.30 | 775.00 | $232.50 |
| 12/24/2014 | BJS | AD | Various emails with ATG regarding CBRE | 0.20 | 775.00 | $155.00 |
| 12/28/2014 | BJS | AD | Various emails with counsel regarding Aersale | 0.30 | 775.00 | $232.50 |
| | | | | **56.00** | | **$36,884.00** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2014 | PJK | BL | Draft subpoena to Wells Fargo regarding lockbox account | 0.30 | 475.00 | $142.50 |
| 07/01/2014 | PJK | BL | Emails with B. Giuliano regarding turnover letter to Wells Fargo regarding lockbox account | 0.20 | 475.00 | $95.00 |
| 07/01/2014 | PJK | BL | Emails with Karina Yee regarding critical dates | 0.10 | 475.00 | $47.50 |
| 07/01/2014 | PJK | BL | Emails with counsel to Wexler regarding stipulation | 0.10 | 475.00 | $47.50 |
| 07/01/2014 | PJK | BL | Prepare and finalize Wexler motion and stipulation regarding same; emails with counsel to Wexler regarding same | 0.40 | 475.00 | $190.00 |
| 07/01/2014 | BJS | BL | Various emails with Peter J. Keane regarding World Fuel | 0.20 | 775.00 | $155.00 |
| 07/01/2014 | BJS | BL | Review Del Smith subpoena | 0.10 | 775.00 | $77.50 |
| 07/02/2014 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) notice of service for subpoena to Wells Fargo | 0.30 | 295.00 | $88.50 |
| 07/02/2014 | JAM | BL | Telephone conference with B. Sandler, J. Richards re status, litigation. | 0.30 | 850.00 | $255.00 |
| 07/02/2014 | PJK | BL | Review and revise motion to approve stipulation regarding Aersale; email to trustee regarding same | 0.80 | 475.00 | $380.00 |
| 07/02/2014 | PJK | BL | Emails with trustee and Bradford J. Sandler regarding Aersale stipulation | 0.20 | 475.00 | $95.00 |
| 07/02/2014 | PJK | BL | Review draft 7/9/14 agenda | 0.20 | 475.00 | $95.00 |
| 07/02/2014 | JVR | BL | Telephone conference with B. Sandler and J. Morris re case status. | 0.30 | 950.00 | $285.00 |
| 07/03/2014 | KKY | BL | Email to Peter J. Keane re Wells Fargo subpoena | 0.10 | 295.00 | $29.50 |
| 07/03/2014 | KKY | BL | Email to K. Brown of Hillis re Wells Fargo subpoena | 0.10 | 295.00 | $29.50 |
| 07/03/2014 | PJK | BL | Emails with K. Yee regarding Wells Fargo subpoena | 0.10 | 475.00 | $47.50 |
| 07/03/2014 | BJS | BL | Review critical dates and discuss with Karina Yee. | 0.10 | 775.00 | $77.50 |
| 07/04/2014 | PJK | BL | Review 7/9/14 agenda; email to Karina Yee regarding updates to same | 0.20 | 475.00 | $95.00 |
| 07/07/2014 | PJK | BL | Calls with former employees regarding status | 0.20 | 475.00 | $95.00 |
| 07/08/2014 | PJK | BL | Emails with K. Yee regarding amended 7/9 agenda to cancel | 0.20 | 475.00 | $95.00 |
| 07/08/2014 | PJK | BL | Review amended 7/9 agenda and docket | 0.20 | 475.00 | $95.00 |
| 07/08/2014 | PJK | BL | Emails with R. Edwards regarding Aersale stipulation | 0.20 | 475.00 | $95.00 |
| 07/08/2014 | PJK | BL | Emails with A. Rosenberg regarding Aersale stipulation | 0.20 | 475.00 | $95.00 |
| 07/08/2014 | BJS | BL | Review agenda and discuss with Peter J. Keane | 0.10 | 775.00 | $77.50 |
| 07/10/2014 | BJS | BL | Telephone conference with ATG regarding | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    12
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | accounts receivable | | | |
| 07/11/2014 | JAM | BL | E-mails with J. Richards, B. Sandler re status, complaint (0.1); telephone conference with J. Richards re complaint (0.1) | 0.20 | 850.00 | $170.00 |
| 07/11/2014 | PJK | BL | Emails with M. Giugliano regarding Wexler motion status | 0.10 | 475.00 | $47.50 |
| 07/11/2014 | BJS | BL | Review critical dates and discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| 07/14/2014 | BJS | BL | Telephone conference with ATG regarding accounts receivable | 0.30 | 775.00 | $232.50 |
| 07/14/2014 | BJS | BL | Telephone conference with John W. Lucas regarding Storm accounts receivable | 0.30 | 775.00 | $232.50 |
| 07/14/2014 | KKY | BL | Respond to email from John W. Lucas re WARN Act deadline | 0.10 | 295.00 | $29.50 |
| 07/15/2014 | JVR | BL | Draft complaint against VAC and Evergreen Holdings. | 4.30 | 950.00 | $4,085.00 |
| 07/15/2014 | PJK | BL | Emails with Bradford J. Sandler and J. Sarkessian regarding Wexler motion and comments regarding same; review motion and prior correspondence regarding same | 0.30 | 475.00 | $142.50 |
| 07/16/2014 | JVR | BL | Draft complaint against Evergreen Holdings and Ventures. | 3.00 | 950.00 | $2,850.00 |
| 07/16/2014 | JVR | BL | Draft complaint against D. Smith and Chehalem Solutions LLC. | 1.60 | 950.00 | $1,520.00 |
| 07/17/2014 | JVR | BL | Revise adversary complaints. | 3.20 | 950.00 | $3,040.00 |
| 07/17/2014 | PJK | BL | Emails with Karina Yee and Bradford J. Sandler regarding Wexler motion | 0.20 | 475.00 | $95.00 |
| 07/17/2014 | BJS | BL | Review agenda and discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| 07/18/2014 | BJS | BL | Review critical dates and discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| 07/21/2014 | PJK | BL | Review draft 7/23 agenda | 0.20 | 475.00 | $95.00 |
| 07/21/2014 | PJK | BL | Edits to 7/23 agenda, discuss with K. Yee | 0.20 | 475.00 | $95.00 |
| 07/21/2014 | PJK | BL | Review Cert of No Obj. Regarding Wexler motion, review docket | 0.20 | 475.00 | $95.00 |
| 07/21/2014 | PJK | BL | Emails with Bradford J. Sandler regarding 7/23 hearing coverage | 0.20 | 475.00 | $95.00 |
| 07/21/2014 | BJS | BL | Review agenda and discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| 07/21/2014 | BJS | BL | Review and revise complaints against Del Smith, Ventures | 1.10 | 775.00 | $852.50 |
| 07/21/2014 | BJS | BL | Review warranty deeds regarding transfers to Del Smith | 0.30 | 775.00 | $232.50 |
| 07/22/2014 | BJS | BL | Review amended agenda and discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| 07/23/2014 | PJK | BL | Emails with Bradford J. Sandler regarding 7/23/14 hearing date | 0.20 | 475.00 | $95.00 |
| 07/23/2014 | PJK | BL | Emails with Hobart Linzer counsel regarding hearing | 0.20 | 475.00 | $95.00 |
| 07/23/2014 | PJK | BL | Review hearing binder and prepare for hearing | 0.70 | 475.00 | $332.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    13
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2014 | PJK | BL | Email to trustee regarding Aersale stipulation | 0.10 | 475.00 | $47.50 |
| 07/25/2014 | PJK | BL | Review and edit IAS stipulation; email to J. Kneisel regarding same | 0.30 | 475.00 | $142.50 |
| 07/25/2014 | PJK | BL | Review and edit draft Aersale stipulation; email to A. Rosenberg regarding same | 0.30 | 475.00 | $142.50 |
| 07/25/2014 | PJK | BL | Emails with Karina Yee regarding deadline reminders; review critical dates memo | 0.20 | 475.00 | $95.00 |
| 07/28/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 07/28/2014 | PJK | BL | Emails with counsel to Wexler regarding order; obtain same | 0.20 | 475.00 | $95.00 |
| 07/30/2014 | BJS | BL | Reviewed Airline palet SR Motion | 0.40 | 775.00 | $310.00 |
| 07/31/2014 | PJK | BL | Email to Linda Miazza regarding letter regarding New McHenry; finalize same | 0.30 | 475.00 | $142.50 |
| 08/01/2014 | BJS | BL | Review critical dates and discuss with Margaret L. McGee | 0.10 | 775.00 | $77.50 |
| 08/04/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 08/04/2014 | PJK | BL | Emails with Bradford J. Sandler and Karina Yee regarding critical dates memo and deadline reminders | 0.20 | 475.00 | $95.00 |
| 08/05/2014 | PJK | BL | Draft turnover letter regarding lockbox account; emails with B. Giuliano regarding same | 0.40 | 475.00 | $190.00 |
| 08/07/2014 | PJK | BL | Emails with WARN counsel regarding further stipulation regarding response deadline | 0.20 | 475.00 | $95.00 |
| 08/07/2014 | PJK | BL | Emails with Bradford J. Sandler regarding response to WARN counsel on case status | 0.20 | 475.00 | $95.00 |
| 08/08/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 08/08/2014 | PJK | BL | Emails with WARN counsel regarding further stipulation | 0.20 | 475.00 | $95.00 |
| 08/11/2014 | PJK | BL | Draft fourth extension in WARN adversary; email to WARN counsel regarding same | 0.30 | 475.00 | $142.50 |
| 08/11/2014 | PJK | BL | Email to Aersale counsel regarding stipulation | 0.10 | 475.00 | $47.50 |
| 08/11/2014 | BJS | BL | Review WARN order | 0.30 | 775.00 | $232.50 |
| 08/12/2014 | PJK | BL | Revise turnover letter to Wells Fargo regarding lockbox account; email to B. Giuliano regarding same | 0.30 | 475.00 | $142.50 |
| 08/12/2014 | KKY | BL | File (.1) and prepare for filing (.1) certification of counsel re order extending time to answer complaint (Tortorelli) | 0.20 | 295.00 | $59.00 |
| 08/12/2014 | PJK | BL | Emails with WARN counsel regarding stipulation regarding response deadline; finalize same and prepare for filing | 0.40 | 475.00 | $190.00 |
| 08/13/2014 | PJK | BL | Finalize turnover letter to Wells Fargo regarding lockbox account; prepare same | 0.20 | 475.00 | $95.00 |
| 08/13/2014 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) objection to AirLine Pilots motion to compel arbitration | 0.40 | 295.00 | $118.00 |
| 08/13/2014 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for objection to AirLine Pilots | 0.30 | 295.00 | $88.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    14
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion to compel arbitration | | | |
| 08/13/2014 | KKY | BL | Prepare service list for objection to AirLine Pilots motion to compel arbitration | 0.30 | 295.00 | $88.50 |
| 08/13/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 08/14/2014 | PJK | BL | Email to B. Giuliano regarding Wells Fargo invoices | 0.20 | 475.00 | $95.00 |
| 08/14/2014 | KKY | BL | Serve [signed] order extending time to answer complaint (Tortorelli) | 0.10 | 295.00 | $29.50 |
| 08/14/2014 | KKY | BL | Draft affidavit of service for [signed] order extending time to answer complaint (Tortorelli) | 0.10 | 295.00 | $29.50 |
| 08/15/2014 | PJK | BL | Emails with A. Rosenberg regarding comments on Aersale stipulation; review and edit same | 0.30 | 475.00 | $142.50 |
| 08/15/2014 | PJK | BL | Revise Aersale stipulation; create redline; emails with trustee regarding same | 0.30 | 475.00 | $142.50 |
| 08/15/2014 | PJK | BL | Additional emails with A. Rosenberg regarding Aersale stipulation | 0.20 | 475.00 | $95.00 |
| 08/18/2014 | PJK | BL | Review 8/25/14 agenda; email to counsel to Wells Fargo and Jet Midwest | 0.20 | 475.00 | $95.00 |
| 08/20/2014 | PJK | BL | Emails with Kathe F. Finlayson regarding 8/25/14 agenda | 0.20 | 475.00 | $95.00 |
| 08/21/2014 | PJK | BL | Emails with Kathe F. Finlayson regarding 8/25/14 agenda; review same | 0.20 | 475.00 | $95.00 |
| 08/21/2014 | BJS | BL | Review agenda and discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| 08/22/2014 | PJK | BL | Emails with L. Capp regarding status of 8/25/14 hearing | 0.20 | 475.00 | $95.00 |
| 08/25/2014 | PJK | BL | Review amended agenda to cancel 8/25/14 hearing; emails with Kathe F. Finlayson regarding same | 0.30 | 475.00 | $142.50 |
| 08/25/2014 | BJS | BL | Review amended agenda and discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| 08/26/2014 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) motion to approve settlement stip re AerSale litigation | 0.40 | 295.00 | $118.00 |
| 08/26/2014 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for motion to approve settlement stip re AerSale litigation | 0.30 | 295.00 | $88.50 |
| 08/26/2014 | PJK | BL | Edits to motion to approve Aersale stipulation; prepare stipulation and motion for filing | 0.60 | 475.00 | $285.00 |
| 08/26/2014 | PJK | BL | Emails to A. Rosenberg regarding Aersale stipulation and motion | 0.20 | 475.00 | $95.00 |
| 08/27/2014 | PJK | BL | Prepare for 8/27/14 hearing; review hearing binder | 0.90 | 475.00 | $427.50 |
| 08/27/2014 | PJK | BL | Emails with counsel to Aero regarding leased location; email with John W. Lucas regarding same | 0.20 | 475.00 | $95.00 |
| 08/29/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 09/02/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 09/02/2014 | BJS | BL | Various emails with Peter J. Keane regarding removal deadline, extension | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:   15
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2014 | PJK | BL | Emails with Bradford J. Sandler regarding Aersale documents, review and obtain same | 0.30 | 475.00 | $142.50 |
| 09/03/2014 | PJK | BL | Draft 2nd removal extension motion, email draft to Bradford J. Sandler | 0.50 | 475.00 | $237.50 |
| 09/03/2014 | PJK | BL | Revise and finalize 2nd removal extension motion, create redline, emails with Bradford J. Sandler regarding same, email to K. Yee | 0.40 | 475.00 | $190.00 |
| 09/03/2014 | PJK | BL | Emails with trustee regarding Ft Worth location stipulation | 0.20 | 475.00 | $95.00 |
| 09/03/2014 | PJK | BL | Follow up email to J. Wagner regarding Ft Worth location stipulation | 0.10 | 475.00 | $47.50 |
| 09/03/2014 | BJS | BL | Review and revise Removal Motion. | 0.40 | 775.00 | $310.00 |
| 09/04/2014 | KKY | BL | Prepare for filing and service removal extension motion | 0.20 | 295.00 | $59.00 |
| 09/04/2014 | PJK | BL | Email form US Trustee regarding Aersale motion, email to Bradford J. Sandler regarding same | 0.20 | 475.00 | $95.00 |
| 09/04/2014 | PJK | BL | Emails with K. Yee regarding 2nd removal extension motion | 0.20 | 475.00 | $95.00 |
| 09/04/2014 | PJK | BL | Email to trustee regarding 2nd removal extension motion | 0.20 | 475.00 | $95.00 |
| 09/05/2014 | JWL | BL | Call with R. Edwards regarding USPC collection of account receivable. | 0.30 | 595.00 | $178.50 |
| 09/05/2014 | PJK | BL | Email to trustee regarding draft removal extension motion | 0.10 | 475.00 | $47.50 |
| 09/05/2014 | PJK | BL | Meeting with Bradford J. Sandler regarding various pending tasks | 0.50 | 475.00 | $237.50 |
| 09/05/2014 | PJK | BL | Emails with US Trustee regarding Aersale 9019 motion and issues regarding same; review prior correspondence regarding same; discuss same with Bradford J. Sandler | 0.60 | 475.00 | $285.00 |
| 09/06/2014 | PJK | BL | Emails from US Trustee and Bradford J. Sandler regarding Aersale motion | 0.20 | 475.00 | $95.00 |
| 09/09/2014 | PJK | BL | Review accounts receivable lists from trustee; emails with John W. Lucas regarding same | 0.20 | 475.00 | $95.00 |
| 09/09/2014 | PJK | BL | Call to A. Rosenberg regarding Aersale settlement | 0.20 | 475.00 | $95.00 |
| 09/09/2014 | PJK | BL | Review and revise objection to Indy Truck motion; email to Karina Yee regarding service of same | 0.80 | 475.00 | $380.00 |
| 09/10/2014 | PJK | BL | Review and edit objection to Indy Truck motion | 0.30 | 475.00 | $142.50 |
| 09/11/2014 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re AerSale litigation settlement motion | 0.30 | 295.00 | $88.50 |
| 09/11/2014 | PJK | BL | Review Cert of No Obj. Regarding Aersale motion, discuss edits with K. Yee and review revised Cert of No Obj. | 0.20 | 475.00 | $95.00 |
| 09/11/2014 | PJK | BL | Call to J. Demmy regarding Indy Truck motion, email to Bradford J. Sandler regarding same | 0.20 | 475.00 | $95.00 |
| 09/12/2014 | BJS | BL | Review agenda and discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| 09/15/2014 | KKY | BL | File (.1), serve (.1), and prepare for filing and | 0.40 | 295.00 | $118.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    16
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | service (.2) removal extension motion | | | |
| 09/15/2014 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for removal extension motion | 0.30 | 295.00 | $88.50 |
| 09/15/2014 | PJK | BL | Revise and prepare second removal extension motion for filing | 0.30 | 475.00 | $142.50 |
| 09/15/2014 | PJK | BL | Emails with Karina Yee regarding accounts receivable reports for ASK | 0.20 | 475.00 | $95.00 |
| 09/16/2014 | KKY | BL | Serve [signed] order re AerSale litigation settlement motion | 0.10 | 295.00 | $29.50 |
| 09/16/2014 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order re AerSale litigation settlement motion | 0.30 | 295.00 | $88.50 |
| 09/16/2014 | KKY | BL | Respond (.1) to email from Peter J. Keane re AerSale litigation settlement order; and prepare (.1) attachment to same | 0.20 | 295.00 | $59.00 |
| 09/16/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 09/16/2014 | PJK | BL | Emails with counsel to Indy Truck regarding motion and issues regarding same | 0.80 | 475.00 | $380.00 |
| 09/16/2014 | PJK | BL | Emails with Bradford J. Sandler regarding ALPA motion, discuss same with Bradford J. Sandler | 0.20 | 475.00 | $95.00 |
| 09/16/2014 | PJK | BL | Emails with counsel to Aersale regarding stipulation, attention to same | 0.40 | 475.00 | $190.00 |
| 09/17/2014 | PJK | BL | Prep for 9/17 hearing | 1.50 | 475.00 | $712.50 |
| 09/17/2014 | PJK | BL | Emails with ALPA counsel regarding 9/17 hearing | 0.20 | 475.00 | $95.00 |
| 09/17/2014 | PJK | BL | Review stipulation regarding Henderson Group, email to counsel regarding same | 0.30 | 475.00 | $142.50 |
| 09/17/2014 | PJK | BL | Review changes to Henderson Group stipulation | 0.20 | 475.00 | $95.00 |
| 09/17/2014 | PJK | BL | Begin drafting motion to approve Henderson stipulation | 0.70 | 475.00 | $332.50 |
| 09/17/2014 | PJK | BL | Revise stipulation regarding Henderson Group, edits to same, create redline, emails with Henderson Group regarding same | 0.40 | 475.00 | $190.00 |
| 09/18/2014 | PJK | BL | Emails with ASK regarding accounts receivable collections status | 0.20 | 475.00 | $95.00 |
| 09/18/2014 | PJK | BL | Revise and finalize motion to approve Henderson stipulation; prepare same for filing | 0.90 | 475.00 | $427.50 |
| 09/18/2014 | PJK | BL | Call with H. Cohen regarding Indy Truck motion; email to John W. Lucas and Bradford J. Sandler regarding same; research regarding same | 0.40 | 475.00 | $190.00 |
| 09/18/2014 | PJK | BL | Review stipulation regarding Aersale regarding New York Court; edits to same; emails with trustee regarding same; emails with A. Rosenberg regarding same | 0.50 | 475.00 | $237.50 |
| 09/18/2014 | PJK | BL | Review critical date memo | 0.20 | 475.00 | $95.00 |
| 09/18/2014 | PJK | BL | Emails with Karina Yee regarding pending motions and status regarding same | 0.20 | 475.00 | $95.00 |
| 09/19/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 09/19/2014 | BJS | BL | Review WARN litigation | 1.00 | 775.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    00001

Page:    17

Invoice 108431

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2014 | PJK | BL | Revise stipulation regarding Indy Truck motion; emails with John W. Lucas regarding same; email to H. Cohen regarding same | 0.70 | 475.00 | $332.50 |
| 09/24/2014 | PJK | BL | Review Aersale stipulation and documents regarding deposit; email to A. Rosenberg regarding same | 0.30 | 475.00 | $142.50 |
| 09/25/2014 | BJS | BL | Review and revise complaint | 0.50 | 775.00 | $387.50 |
| 09/26/2014 | PJK | BL | Review critical dates memo; email to Bradford J. Sandler and John W. Lucas regarding deadlines | 0.20 | 475.00 | $95.00 |
| 09/26/2014 | PJK | BL | Emails with Indy Truck counsel regarding motion; email to trustee regarding same | 0.40 | 475.00 | $190.00 |
| 09/26/2014 | PJK | BL | Emails with J. Ellinson regarding ALPA motion and pilot discharge information; research regarding same | 0.20 | 475.00 | $95.00 |
| 09/29/2014 | PJK | BL | Review 10/1/14 agenda; emails with Karina Yee regarding edits to same | 0.30 | 475.00 | $142.50 |
| 09/29/2014 | PJK | BL | Emails with J. Demmy regarding Indy Truck reply | 0.20 | 475.00 | $95.00 |
| 09/29/2014 | PJK | BL | Review Indy Truck reply | 0.20 | 475.00 | $95.00 |
| 09/29/2014 | PJK | BL | Calls and emails with the trustee regarding pending motions for 10/1/14 hearing | 0.30 | 475.00 | $142.50 |
| 09/29/2014 | PJK | BL | Emails with Karina Yee regarding amended 10/1/14 agenda; review same | 0.20 | 475.00 | $95.00 |
| 09/29/2014 | BJS | BL | Review and revise complaints regarding Smith | 1.50 | 775.00 | $1,162.50 |
| 09/30/2014 | KKY | BL | Draft certification of no objection re removal extension motion | 0.10 | 295.00 | $29.50 |
| 09/30/2014 | PJK | BL | Emails with J. Demmy regarding Indy Truck motion and stipulation; review same | 0.30 | 475.00 | $142.50 |
| 09/30/2014 | PJK | BL | Calls and emails with J. Demmy and H. Cohen regarding Indy Truck stipulation; review Indy Truck comments | 0.60 | 475.00 | $285.00 |
| 09/30/2014 | PJK | BL | Review Cert of No Obj. regarding removal extension motion; review docket; emails with Karina Yee regarding same | 0.20 | 475.00 | $95.00 |
| 09/30/2014 | PJK | BL | Emails with John W. Lucas regarding WARN deadline | 0.20 | 475.00 | $95.00 |
| 09/30/2014 | PJK | BL | Emails with John W. Lucas regarding Aersale stipulation; email to trustee regarding same | 0.20 | 475.00 | $95.00 |
| 09/30/2014 | PJK | BL | Emails with A. Rosenberg regarding Aersale stipulation; review same | 0.20 | 475.00 | $95.00 |
| 09/30/2014 | PJK | BL | Revise Indy Truck stipulation; create redline; emails with counsel regarding same | 0.30 | 475.00 | $142.50 |
| 09/30/2014 | PJK | BL | Emails with Karina Yee regarding amended 10/1/14 agenda | 0.20 | 475.00 | $95.00 |
| 09/30/2014 | BJS | BL | Various emails with PSZ&J regarding WARN Act claims | 0.40 | 775.00 | $310.00 |
| 09/30/2014 | BJS | BL | Review and revise 3 complaints and discuss with Jeremy V. Richards | 1.00 | 775.00 | $775.00 |
| 10/01/2014 | KKY | BL | File (.1) and prepare for filing (.1) certification of no objection re removal extension motion | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    00001

Page:    18
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2014 | PJK | BL | Call with S. Kaufman regarding 10/1/14 hearing | 0.10 | 475.00 | $47.50 |
| 10/01/2014 | PJK | BL | Edits to 10/1/14 amended agenda | 0.20 | 475.00 | $95.00 |
| 10/01/2014 | PJK | BL | Emails with Judge Walrath's chambers regarding 10/1/14 hearing; email to Karina Yee regarding same | 0.20 | 475.00 | $95.00 |
| 10/01/2014 | PJK | BL | Emails with Bradford J. Sandler regarding common interest agreement | 0.20 | 475.00 | $95.00 |
| 10/01/2014 | PJK | BL | Review critical dates memo and prior stipulations regarding WARN action; emails with Bradford J. Sandler and John W. Lucas regarding same; email to WARN counsel regarding same | 0.20 | 475.00 | $95.00 |
| 10/01/2014 | PJK | BL | Emails with J. Demmy and H. Cohen regarding stipulation regarding Indy Truck motion; prepare same | 0.20 | 475.00 | $95.00 |
| 10/01/2014 | PJK | BL | Emails with Aersale counsel regarding stipulation in NY court; review and prepare same; emails with Jason H. Rosell regarding same | 0.40 | 475.00 | $190.00 |
| 10/01/2014 | BJS | BL | Attention to Common Interest Doctrine Agreement | 0.40 | 775.00 | $310.00 |
| 10/01/2014 | BJS | BL | Various emails with J. Goffman regarding Del Smith | 0.20 | 775.00 | $155.00 |
| 10/02/2014 | JVR | BL | Review draft Ventures complaint re expanding claims. | 0.20 | 950.00 | $190.00 |
| 10/02/2014 | JVR | BL | Review draft common interest agreement. | 0.20 | 950.00 | $190.00 |
| 10/02/2014 | JVR | BL | Revise complaint against Ventures Acquisition Corp. | 0.20 | 950.00 | $190.00 |
| 10/02/2014 | KKY | BL | Serve [signed] removal extension order | 0.10 | 295.00 | $29.50 |
| 10/02/2014 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] removal extension order | 0.30 | 295.00 | $88.50 |
| 10/02/2014 | KKY | BL | Draft certification of counsel and order re stipulation to extend time to answer complaint (Tortorelli) | 0.40 | 295.00 | $118.00 |
| 10/02/2014 | PJK | BL | Draft common interest agreement; emails with Bradford J. Sandler; incorporate Bradford J. Sandler' edits | 0.90 | 475.00 | $427.50 |
| 10/02/2014 | PJK | BL | Emails with ALPA counsel regarding declaration from Summers | 0.20 | 475.00 | $95.00 |
| 10/02/2014 | PJK | BL | Review docket; emails with Indy Truck counsel and Jet Midwest counsel regarding stipulation | 0.20 | 475.00 | $95.00 |
| 10/02/2014 | PJK | BL | Emails with WARN counsel regarding stipulation to extend response deadline; revise same; emails with Karina Yee regarding same | 0.40 | 475.00 | $190.00 |
| 10/02/2014 | BJS | BL | Various emails with J. Richards regarding Del Smith | 0.10 | 775.00 | $77.50 |
| 10/02/2014 | BJS | BL | Various emails with C. Tuggle regarding Del Smith | 0.20 | 775.00 | $155.00 |
| 10/02/2014 | BJS | BL | Review and revise common interest agreement | 0.40 | 775.00 | $310.00 |
| 10/02/2014 | BJS | BL | Various emails with Peter J. Keane regarding | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    19
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | CIA; Various emails with John A. Morris regarding CIA | | | |
| 10/02/2014 | BJS | BL | Various emails with Jason H. Rosell regarding Del Smith, Skadden meeting | 0.50 | 775.00 | $387.50 |
| 10/03/2014 | PJK | BL | Emails with WARN counsel regarding stipulation regarding response deadline | 0.20 | 475.00 | $95.00 |
| 10/03/2014 | BJS | BL | Review critical dates and discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| 10/06/2014 | KKY | BL | File (.1) and prepare for filing (.1) certification of counsel re order approving stipulation to extend time to answer complaint (Tortorelli) | 0.20 | 295.00 | $59.00 |
| 10/06/2014 | PJK | BL | Emails with C. Loizides regarding WARN stipulation regarding response deadline, email to K. Yee regarding same | 0.20 | 475.00 | $95.00 |
| 10/06/2014 | BJS | BL | Reviewed and revised Common Interest Agreement | 0.50 | 775.00 | $387.50 |
| 10/07/2014 | KKY | BL | Telephone conference with Clerk re order extending time to answer complaint (Tortorelli) | 0.10 | 295.00 | $29.50 |
| 10/08/2014 | KKY | BL | Serve [signed] order extending time to answer complaint (Tortorelli) | 0.10 | 295.00 | $29.50 |
| 10/08/2014 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order extending time to answer complaint (Tortorelli) | 0.30 | 295.00 | $88.50 |
| 10/08/2014 | BJS | BL | Various emails with C. Tuggle re: Common Interest Agreement | 0.40 | 775.00 | $310.00 |
| 10/09/2014 | JVR | BL | Draft complaint against Vontage, Aviation and MKS Foundation. | 2.60 | 950.00 | $2,470.00 |
| 10/10/2014 | JVR | BL | Revise complaint against Vintage/MKS Foundation. | 1.30 | 950.00 | $1,235.00 |
| 10/10/2014 | JVR | BL | Revise Vintage/Foundation complaint. | 0.20 | 950.00 | $190.00 |
| 10/10/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 10/10/2014 | PJK | BL | Emails with ALPA counsel regarding follow up and status of motion | 0.20 | 475.00 | $95.00 |
| 10/10/2014 | BJS | BL | Reviewed critical dates and discussed with Karina Yee | 0.10 | 775.00 | $77.50 |
| 10/13/2014 | PJK | BL | Emails with Bradford J. Sandler regarding common interest agreement, review edits to same, create redline | 0.20 | 475.00 | $95.00 |
| 10/13/2014 | BJS | BL | Review and revise comm interest agreement | 1.00 | 775.00 | $775.00 |
| 10/14/2014 | PJK | BL | Review draft Summers declaration, email to trustee | 0.10 | 475.00 | $47.50 |
| 10/14/2014 | PJK | BL | Review docket regarding recent filings, email to K. Yee regarding copy of order | 0.20 | 475.00 | $95.00 |
| 10/15/2014 | PJK | BL | Review order regarding Henderson stipulation, email to counsel regarding same | 0.20 | 475.00 | $95.00 |
| 10/16/2014 | PJK | BL | Review 10/22 agenda, emails with K. Yee regarding same | 0.20 | 475.00 | $95.00 |
| 10/16/2014 | BJS | BL | Prepare for meeting with counsel to Del Smith | 1.00 | 775.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP  
Giuliano, Alfred T (Evergreen)  
31265    00001

Page:    20  
Invoice 108431  
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2014 | BJS | BL | Telephone conference with ATG regarding Del Smith | 0.50 | 775.00 | $387.50 |
| 10/17/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 10/17/2014 | BJS | BL | Review critical dates and Discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| 10/17/2014 | BJS | BL | Telephone conference with ATG regarding Del Smith (.4); Telephone conference with J. Goffman regarding same (.2); Various emails with J. Goffman regarding same (.2); Telephone conference with C. Tuggle regarding same (.5); Telephone conference with J. Richards regarding same (.4); Various emails with J. Richards regarding same (.3) | 2.00 | 775.00 | $1,550.00 |
| 10/18/2014 | BJS | BL | Various emails with ATG regarding Del Smith | 0.20 | 775.00 | $155.00 |
| 10/20/2014 | JVR | BL | Revise avoidance complaints (Aviation and Trade). | 0.70 | 950.00 | $665.00 |
| 10/20/2014 | JVR | BL | Revise avoidance complaints further (Aviation and Trade). | 0.20 | 950.00 | $190.00 |
| 10/20/2014 | PJK | BL | Emails with ALPA counsel regarding 10/22 hearing | 0.20 | 475.00 | $95.00 |
| 10/20/2014 | PJK | BL | Discuss agenda edits with K. Yee regarding 10/22 hearing, review updated 10/22 agenda | 0.20 | 475.00 | $95.00 |
| 10/20/2014 | BJS | BL | Various emails with C. Tuggle regarding Smith | 0.20 | 775.00 | $155.00 |
| 10/21/2014 | PJK | BL | Emails with K. Yee regarding 10/22 amended agenda, review same, emails with Judge Walrath chambers | 0.30 | 475.00 | $142.50 |
| 10/22/2014 | BJS | BL | Prepare for meeting with J. Goffman regarding Smith | 1.00 | 775.00 | $775.00 |
| 10/23/2014 | BJS | BL | Prepare for meeting with Goffman with J. Richards and ATG, and meet with Goffman regarding Smith | 3.50 | 775.00 | $2,712.50 |
| 10/23/2014 | BJS | BL | Various emails with Jason H. Rosell regarding Smith litigation | 0.30 | 775.00 | $232.50 |
| 10/24/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 10/27/2014 | PJK | BL | Emails with ALPA counsel regarding stipulation; edits to same; create redline | 0.30 | 475.00 | $142.50 |
| 10/27/2014 | PJK | BL | Calls and emails with S. Kaufman regarding ALPA stipulation; prepare same with Certification of Counsel for filing | 0.30 | 475.00 | $142.50 |
| 10/29/2014 | KKY | BL | Serve [signed] order approving stip with ALPA re pilot grievances | 0.10 | 295.00 | $29.50 |
| 10/29/2014 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order approving stip with ALPA re pilot grievances | 0.30 | 295.00 | $88.50 |
| 10/29/2014 | BJS | BL | Various emails with J. Goffman regarding settlement | 0.20 | 775.00 | $155.00 |
| 11/01/2014 | PJK | BL | Review critical dates memo; email to Karina Yee regarding same | 0.20 | 475.00 | $95.00 |
| 11/01/2014 | BJS | BL | Various emails with J. Goffman regarding Smith. | 0.30 | 775.00 | $232.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    00001

Page:    21

Invoice 108431

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2014 | PJK | BL | Review draft agenda for 11/12/14; emails with Karina Yee regarding same | 0.20 | 475.00 | $95.00 |
| 11/06/2014 | PJK | BL | Call with counsel to TAECO, email to counsel regarding 2002 list | 0.20 | 475.00 | $95.00 |
| 11/14/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 11/17/2014 | BJS | BL | Prepare for meeting with J. Goffman and meet with him regarding Del Smith | 1.00 | 775.00 | $775.00 |
| 11/17/2014 | BJS | BL | Telephone conference with ATG regarding Del Smith | 0.40 | 775.00 | $310.00 |
| 11/21/2014 | PJK | BL | Email to Judge Walrath's chambers regarding Certification of Counsel; review docket regarding order on same | 0.20 | 475.00 | $95.00 |
| 11/21/2014 | BJS | BL | Review critical dates and discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| 11/23/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 11/26/2014 | BJS | BL | Review critical dates and discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| 12/04/2014 | BJS | BL | Various emails with ATG regarding Del Smith | 0.40 | 775.00 | $310.00 |
| 12/05/2014 | BJS | BL | Telephone conference with C. Tuggle regarding Del Smith | 0.40 | 775.00 | $310.00 |
| 12/05/2014 | BJS | BL | Telephone conference with ATG regarding Del Smith | 0.30 | 775.00 | $232.50 |
| 12/09/2014 | JSP | BL | Prepare for and meet with A. Giuliano, M. Giuliano and R. Edwards regarding preference analysis | 1.70 | 665.00 | $1,130.50 |
| 12/15/2014 | JVR | BL | Conference with B. Sandler re settlement options. | 0.20 | 950.00 | $190.00 |
| 12/19/2014 | BJS | BL | Review critical dates and discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| 12/23/2014 | JSP | BL | Attention to issues regarding potential preference against Yamhill County | 0.30 | 665.00 | $199.50 |
| 12/23/2014 | JSP | BL | Review preliminary preference report | 1.60 | 665.00 | $1,064.00 |
| 12/23/2014 | BJS | BL | Review critical dates and discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| 12/24/2014 | JSP | BL | Review preference analysis for follow up call with Trustee | 1.80 | 665.00 | $1,197.00 |
| 12/29/2014 | BJS | BL | Various emails with K. Waters regarding accounts receivable | 0.30 | 775.00 | $232.50 |
| 12/30/2014 | BJS | BL | Review agenda and discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| 12/30/2014 | BJS | BL | Telephone conference with Jeffrey N. Pomerantz regarding preferences | 0.20 | 775.00 | $155.00 |
| 12/31/2014 | BJS | BL | Various emails with counsel regarding accounts receivable procedures | 0.20 | 775.00 | $155.00 |
| 12/31/2014 | BJS | BL | Review critical dates and discuss with Karina K. Yee | 0.10 | 775.00 | $77.50 |
| | | | | 99.10 | | $63,681.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/08/2014 | KKY | CA | Review and revise critical dates | 0.60 | 295.00 | $177.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    00001

Page:    22
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2014 | KKY | CA | Review and revise critical dates | 0.10 | 295.00 | $29.50 |
| 07/14/2014 | KKY | CA | Review and revise critical dates | 0.20 | 295.00 | $59.00 |
| 07/23/2014 | KKY | CA | Review and revise critical dates | 0.30 | 295.00 | $88.50 |
| 07/24/2014 | KKY | CA | Respond to email from S. Kaufman re 2002 service list | 0.10 | 295.00 | $29.50 |
| 08/15/2014 | KKY | CA | Review and revise critical dates | 0.10 | 295.00 | $29.50 |
| 09/15/2014 | KKY | CA | Review and revise critical dates | 0.30 | 295.00 | $88.50 |
| 09/15/2014 | KKY | CA | Review and revise 2002 service list | 0.30 | 295.00 | $88.50 |
| 10/01/2014 | KKY | CA | Review and revise critical dates | 0.20 | 295.00 | $59.00 |
| 10/02/2014 | KKY | CA | Review and revise critical dates | 0.30 | 295.00 | $88.50 |
| 10/03/2014 | KKY | CA | Review and revise critical dates | 0.30 | 295.00 | $88.50 |
| 10/08/2014 | KKY | CA | Review and revise critical dates | 0.20 | 295.00 | $59.00 |
| 10/09/2014 | KKY | CA | Review and revise critical dates | 0.20 | 295.00 | $59.00 |
| 10/10/2014 | KKY | CA | Review and revise critical dates | 0.10 | 295.00 | $29.50 |
| 10/21/2014 | KKY | CA | Review and revise critical dates | 0.20 | 295.00 | $59.00 |
| 11/21/2014 | KKY | CA | Review and revise critical dates | 0.10 | 295.00 | $29.50 |
| 11/26/2014 | KKY | CA | Review and revise critical dates | 0.20 | 295.00 | $59.00 |
| 12/16/2014 | KKY | CA | Review and revise critical dates | 0.30 | 295.00 | $88.50 |
| 12/30/2014 | KKY | CA | Review and revise critical dates | 0.10 | 295.00 | $29.50 |
| 12/31/2014 | KKY | CA | Review and revise critical dates | 0.10 | 295.00 | $29.50 |
| | | | | **4.30** | | **$1,268.50** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2014 | KKY | CO | File (.1), serve (.1), and prepare for filing and service (.2) motion to approve stip with Wexler to file late claim | 0.40 | 295.00 | $118.00 |
| 07/01/2014 | KKY | CO | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for motion to approve stip with Wexler to file late claim | 0.30 | 295.00 | $88.50 |
| 07/02/2014 | PJK | CO | Emails with A. Lawless regarding claim status | 0.20 | 475.00 | $95.00 |
| 07/03/2014 | JWL | CO | Email to TLD counsel regarding resolution of claim for transporter possessory lien. | 0.20 | 595.00 | $119.00 |
| 07/07/2014 | PJK | CO | Emails with counsel for XL regarding claim support regarding premiums | 0.20 | 475.00 | $95.00 |
| 07/08/2014 | PJK | CO | Emails with K. Yee regarding order on D&R, email to A. Anderson regarding same | 0.20 | 475.00 | $95.00 |
| 07/08/2014 | PJK | CO | Emails with A. Anderson regarding D&R sales claim | 0.20 | 475.00 | $95.00 |
| 07/14/2014 | JWL | CO | Review insurance premium refund info in response to question from R. Edwards. | 0.50 | 595.00 | $297.50 |
| 07/17/2014 | KKY | CO | Draft certification of no objection re motion to allow late filed claim (Wexler) | 0.10 | 295.00 | $29.50 |
| 07/17/2014 | BJS | CO | Various emails with PSZ&J regarding Wexler motion | 0.10 | 775.00 | $77.50 |
| 07/21/2014 | KKY | CO | File (.1) and prepare for filing (.1) certification of no objection re motion to allow late filed claim (Wexler) | 0.20 | 295.00 | $59.00 |
| 07/22/2014 | PJK | CO | Calls with former employee regarding claim status | 0.20 | 475.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    23
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2014 | KKY | CO | Serve [signed] order approving stipulation with Wexler to file late claim | 0.10 | 295.00 | $29.50 |
| 07/25/2014 | KKY | CO | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order approving stipulation with Wexler to file late claim | 0.30 | 295.00 | $88.50 |
| 07/28/2014 | PJK | CO | Emails with counsel to XL regarding claim support | 0.10 | 475.00 | $47.50 |
| 08/06/2014 | PJK | CO | Emails with M. Giugliano regarding Wexler claims | 0.20 | 475.00 | $95.00 |
| 08/11/2014 | BJS | CO | Various emails with counsel for T-Mobile regarding Tower issues | 0.50 | 775.00 | $387.50 |
| 08/13/2014 | PJK | CO | Call with former employee regarding claim | 0.20 | 475.00 | $95.00 |
| 08/14/2014 | PJK | CO | Call with former employee regarding claim | 0.20 | 475.00 | $95.00 |
| 08/18/2014 | PJK | CO | Email to D. Frankel regarding New McHenry matter | 0.20 | 475.00 | $95.00 |
| 08/25/2014 | PJK | CO | Review Indy Truck motion for administrative expense; emails with John W. Lucas regarding same | 0.30 | 475.00 | $142.50 |
| 08/25/2014 | BJS | CO | Review Ferguson motion | 0.30 | 775.00 | $232.50 |
| 09/02/2014 | PJK | CO | Review Indy Truck admin expense motion, email to Trustee regarding same | 0.40 | 475.00 | $190.00 |
| 09/02/2014 | BJS | CO | Various emails with ATG, PSZ&J regarding Indy Mac administrative claims | 0.20 | 775.00 | $155.00 |
| 09/02/2014 | PJK | CO | Follow up email regarding XL, review prior correspondence regarding same | 0.20 | 475.00 | $95.00 |
| 09/08/2014 | PJK | CO | Email to H. Cohen regarding Indy Truck administrative expense motion | 0.20 | 475.00 | $95.00 |
| 09/08/2014 | BJS | CO | Various emails with Counsel regarding Indy. | 0.30 | 775.00 | $232.50 |
| 09/10/2014 | BJS | CO | Review and revise Objection to Ferguson Motion. | 0.40 | 775.00 | $310.00 |
| 09/12/2014 | BJS | CO | Various emails with counsel regarding Indy | 0.30 | 775.00 | $232.50 |
| 09/16/2014 | JWL | CO | Call with B. Sandler regarding pending items including USPS and Bartling insurance settlement (.2); call with Bartling's counsel regarding same (.2). | 0.40 | 595.00 | $238.00 |
| 09/16/2014 | BJS | CO | Various emails with Peter J. Keane, J. Denny regarding administrative claims | 0.40 | 775.00 | $310.00 |
| 09/17/2014 | BJS | CO | Research ERISA regarding pilots' claims | 0.50 | 775.00 | $387.50 |
| 09/19/2014 | BJS | CO | Various emails with Peter J. Keane regarding Indy stipulation | 0.30 | 775.00 | $232.50 |
| 09/24/2014 | PJK | CO | Review prior emails regarding XL claim; emails with R. Edwards regarding same | 0.20 | 475.00 | $95.00 |
| 09/29/2014 | BJS | CO | Various emails with Peter J. Keane regarding ALPA | 0.30 | 775.00 | $232.50 |
| 09/30/2014 | PJK | CO | Emails with trustee regarding wage checks; emails with former employee regarding same | 0.20 | 475.00 | $95.00 |
| 09/30/2014 | BJS | CO | Telephone conference with Skadden regarding taxes | 0.50 | 775.00 | $387.50 |
| 10/02/2014 | PJK | CO | Call with former employee regarding payroll | 0.20 | 475.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    24
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2014 | PJK | CO | Call with former employee regarding claim and wages | 0.20 | 475.00 | $95.00 |
| 10/03/2014 | PJK | CO | Emails with J. Bower regarding former employee calls | 0.10 | 475.00 | $47.50 |
| 10/07/2014 | JWL | CO | Call with Erickson Crane regarding late filed claim. | 0.30 | 595.00 | $178.50 |
| 10/08/2014 | PJK | CO | Calls with former employees regarding checks | 0.20 | 475.00 | $95.00 |
| 10/09/2014 | PJK | CO | Email to R. Edwards regarding insurance policy for J. Miller inquiry | 0.10 | 475.00 | $47.50 |
| 10/09/2014 | PJK | CO | Call from former employee regarding wage check; email to trustee regarding same | 0.20 | 475.00 | $95.00 |
| 10/14/2014 | PJK | CO | Call with former employee regarding wage check | 0.20 | 475.00 | $95.00 |
| 10/15/2014 | PJK | CO | Call with former employee regarding claim | 0.20 | 475.00 | $95.00 |
| 10/16/2014 | PJK | CO | Calls with former employees regarding wage checks, emails to trustee regarding same | 0.40 | 475.00 | $190.00 |
| 10/17/2014 | PJK | CO | Emails with M. Hurford regarding Miller inquiry | 0.20 | 475.00 | $95.00 |
| 10/23/2014 | PJK | CO | Call with counsel to Heiland regarding claim status | 0.20 | 475.00 | $95.00 |
| 10/27/2014 | BJS | CO | Review Certification of Counsel regarding Pilots | 0.10 | 775.00 | $77.50 |
| 10/28/2014 | BJS | CO | Attention to XL's claim | 0.30 | 775.00 | $232.50 |
| 10/28/2014 | PJK | CO | Emails with Bradford J. Sandler and John W. Lucas regarding XL Specialty claim; email from counsel regarding same | 0.20 | 475.00 | $95.00 |
| 10/28/2014 | PJK | CO | Email to trustee regarding former employee wage check; call from former employee regarding same | 0.10 | 475.00 | $47.50 |
| 10/29/2014 | PJK | CO | Emails with R. Edwards regarding J. Miller inquiry, call to R. Edwards regarding same | 0.20 | 475.00 | $95.00 |
| 10/30/2014 | PJK | CO | Review insurance policy regarding employment practices, email to M. Hurford regarding same | 0.20 | 475.00 | $95.00 |
| 11/06/2014 | BJS | CO | Various emails with T. Shi regarding claims | 0.20 | 775.00 | $155.00 |
| 11/11/2014 | KKY | CO | Draft (.5), file (.1), and prepare for filing (.1) certification of counsel and order re stipulation with AMB/AFCO resolving admin claim | 0.70 | 295.00 | $206.50 |
| 11/11/2014 | KKY | CO | Prepare documents for Chambers re certification of counsel and order re stipulation with AMB/AFCO resolving admin claim | 0.30 | 295.00 | $88.50 |
| 11/11/2014 | PJK | CO | Emails with K. Yee regarding stipulation regarding AMB and administrative claim | 0.20 | 475.00 | $95.00 |
| 11/14/2014 | BJS | CO | Telephone conference with R. Katz regarding Marona | 0.30 | 775.00 | $232.50 |
| 11/14/2014 | PJK | CO | Call with former employee regarding claim | 0.20 | 475.00 | $95.00 |
| 11/21/2014 | KKY | CO | Serve [signed] AMB/AFCO order resolving claims | 0.10 | 295.00 | $29.50 |
| 11/21/2014 | KKY | CO | Draft affidavit of service for [signed] AMB/AFCO order resolving claims | 0.10 | 295.00 | $29.50 |
| 11/21/2014 | KKY | CO | Respond (.1) to email from Peter J. Keane re [signed] AMB/AFCO order resolving claims; and prepare (.1) attachment to same | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    25
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2014 | BJS | CO | Review email from T. Abbott regarding claims | 0.10 | 775.00 | $77.50 |
| | | | | 16.00 | | $8,794.00 |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2014 | PJK | CP | Emails with Bill Ramseyer and Cheryl A. Knotts regarding first interim fee application | 0.20 | 475.00 | $95.00 |
| 07/06/2014 | PJK | CP | Email to C. Knotts regarding PSZ&J interim fee application, review docket and judge calendar | 0.20 | 475.00 | $95.00 |
| 07/07/2014 | PJK | CP | Emails with C. Knotts regarding PSZ&J 1st interim fee application | 0.20 | 475.00 | $95.00 |
| 07/21/2014 | PJK | CP | Emails with C. Knotts regarding PSZ&J 1st interim fee application | 0.10 | 475.00 | $47.50 |
| 07/31/2014 | KKY | CP | Prepare for filing and service 1st interim fee app of PSZ&J for 12/31/13 through 6/30/14 | 0.50 | 295.00 | $147.50 |
| 07/31/2014 | BJS | CP | Received and reviewed PSZ&J fee app | 0.50 | 775.00 | $387.50 |
| 08/04/2014 | PJK | CP | Obtain invoice regarding PSZ&J expense items for first interim application; email to Karina Yee regarding same | 0.20 | 475.00 | $95.00 |
| 08/12/2014 | KKY | CP | Draft certification of no objection re 1st interim fee app of PSZ&J for 12/31/13 through 6/30/14 | 0.10 | 295.00 | $29.50 |
| 08/15/2014 | PJK | CP | Review critical dates memo and docket; emails with Bradford J. Sandler and John W. Lucas regarding PSZ&J's first interim fee application | 0.20 | 475.00 | $95.00 |
| 08/28/2014 | KKY | CP | Serve [signed] order re 1st interim fee app of PSZ&J for 12/31/13 through 6/30/13 | 0.10 | 295.00 | $29.50 |
| 08/28/2014 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order re 1st interim fee app of PSZ&J for 12/31/13 through 6/30/13 | 0.30 | 295.00 | $88.50 |
| | | | | 2.60 | | $1,205.00 |

## Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2014 | KKY | CPO | Prepare interim fee app binder for 7/23/14 hearing | 0.30 | 295.00 | $88.50 |
| 07/15/2014 | KKY | CPO | Draft index for interim fee app binder for 7/23/14 hearing | 0.30 | 295.00 | $88.50 |
| 07/15/2014 | PJK | CPO | Emails with Karina Yee regarding fee index for 7/23/14 hearing | 0.20 | 475.00 | $95.00 |
| 07/16/2014 | KKY | CPO | Review and revise fee app binder for 7/23/14 hearing | 0.70 | 295.00 | $206.50 |
| 07/16/2014 | KKY | CPO | Finalize index for fee app binder for 7/23/14 hearing | 0.10 | 295.00 | $29.50 |
| 07/28/2014 | BJS | CPO | Various emails with Peter J. Keane regarding Hobart | 0.10 | 775.00 | $77.50 |
| 07/31/2014 | KKY | CPO | Prepare fee app service list | 0.30 | 295.00 | $88.50 |
| 08/01/2014 | KKY | CPO | Prepare fee app chart | 0.30 | 295.00 | $88.50 |
| 08/12/2014 | KKY | CPO | Draft index for fee app binders (8/27/14 hearing) | 0.20 | 295.00 | $59.00 |
| 08/12/2014 | KKY | CPO | Prepare fee app binders for 8/27/14 hearing | 0.50 | 295.00 | $147.50 |
| 08/13/2014 | PJK | CPO | Review fee index for 8/27/14 hearing; emails with | 0.20 | 475.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
Giuliano, Alfred T (Evergreen)                                       Invoice 108431
31265    00001                                                       December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Karina Yee regarding same | | | |
| 08/19/2014 | PJK | CPO | Emails with Kathe F. Finlayson regarding 8/27/14 hearing and fee index | 0.20 | 475.00 | $95.00 |
| 08/28/2014 | KKY | CPO | Review and revise fee app chart | 0.10 | 295.00 | $29.50 |
| 09/02/2014 | BJS | CPO | Various emails with UST, ATG regarding ASK | 0.20 | 775.00 | $155.00 |
| 09/15/2014 | BJS | CPO | Various conferences with Peter J. Keane regarding ASK | 0.40 | 775.00 | $310.00 |
| 10/31/2014 | BJS | CPO | Various emails with D. Hobart regarding fees | 0.10 | 775.00 | $77.50 |
| 12/09/2014 | BJS | CPO | Various emails with Peter J. Keane regarding ASK | 0.20 | 775.00 | $155.00 |
| | | | | 4.40 | | $1,886.00 |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2014 | PJK | EC | Review signed order regarding AMB stipulation | 0.20 | 475.00 | $95.00 |
| 07/01/2014 | PJK | EC | Review and edit proposed stipulation regarding AMB and IAS lease claims; emails with R. Edwards regarding same | 0.60 | 475.00 | $285.00 |
| 07/01/2014 | KKY | EC | Respond (.1) to email from Peter J. Keane re AMB/AFCO rejection order; and prepare (.1) attachment to same | 0.20 | 295.00 | $59.00 |
| 07/21/2014 | BJS | EC | Telephone conference with ATG regarding 365d4 motion | 0.10 | 775.00 | $77.50 |
| 07/21/2014 | BJS | EC | Review 365d4 motion | 0.20 | 775.00 | $155.00 |
| 07/21/2014 | PJK | EC | Draft motion to extend lease deadline and motion to shorten, create redlines, emails with J. Lucas regarding same, finalize motion and prep for filing | 1.10 | 475.00 | $522.50 |
| 07/21/2014 | PJK | EC | Emails with J. Lucas and H. Cohen regarding lease extension deadline motion | 0.30 | 475.00 | $142.50 |
| 07/21/2014 | KKY | EC | File (.1), serve (.1), and prepare for filing and service (.2) 365(d)(4) extension motion | 0.40 | 295.00 | $118.00 |
| 07/21/2014 | KKY | EC | File (.1), serve (.1), and prepare for filing and service (.2) motion to shorten re 365(d)(4) extension motion | 0.40 | 295.00 | $118.00 |
| 07/21/2014 | KKY | EC | Draft affidavit of service for 365(d)(4) extension motion | 0.10 | 295.00 | $29.50 |
| 07/21/2014 | KKY | EC | Draft affidavit of service for motion to shorten re 365(d)(4) extension motion | 0.10 | 295.00 | $29.50 |
| 07/22/2014 | PJK | EC | Emails with J. Kneisel regarding status of stipulation with AMB | 0.20 | 475.00 | $95.00 |
| 07/22/2014 | KKY | EC | Serve [signed] order granting motion to shorten re 365(d)(4) extension motion | 0.10 | 295.00 | $29.50 |
| 07/22/2014 | KKY | EC | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] order granting motion to shorten re 365(d)(4) extension motion | 0.30 | 295.00 | $88.50 |
| 07/22/2014 | KKY | EC | File (.1) and prepare for filing (.1) affidavit of service for 365(d)(4) extension motion | 0.20 | 295.00 | $59.00 |
| 07/22/2014 | KKY | EC | File (.1) and prepare for filing (.1) affidavit of service for motion to shorten re 365(d)(4) | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    27
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | extension motion | | | |
| 07/22/2014 | KKY | EC | Draft (.2), file (.1), serve (.1), and prepare for filing and service (.2) notice re 365(d)(4) extension motion | 0.60 | 295.00 | $177.00 |
| 07/22/2014 | KKY | EC | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice re 365(d)(4) extension motion | 0.30 | 295.00 | $88.50 |
| 07/23/2014 | PJK | EC | Emails with John W. Lucas regarding lease issues | 0.20 | 475.00 | $95.00 |
| 07/23/2014 | PJK | EC | Emails with Karina Yee regarding service of order on lease extension | 0.20 | 475.00 | $95.00 |
| 07/23/2014 | KKY | EC | Serve [signed] interim order extending 365(d)(4) deadline | 0.10 | 295.00 | $29.50 |
| 07/23/2014 | KKY | EC | Draft affidavit of service for [signed] interim order extending 365(d)(4) deadline | 0.10 | 295.00 | $29.50 |
| 07/25/2014 | JWL | EC | Respond to trustee regarding rent payments owed by JWM for Oregon building. | 0.30 | 595.00 | $178.50 |
| 07/25/2014 | BJS | EC | Various emails with ATG regarding rent | 0.30 | 775.00 | $232.50 |
| 07/25/2014 | KKY | EC | File (.1) and prepare for filing (.1) affidavit of service for [signed] interim order extending 365(d)(4) deadline | 0.20 | 295.00 | $59.00 |
| 07/28/2014 | PJK | EC | Email to trustee regarding ACE policy cancellation notice; review same and prior correspondence regarding same; email to counsel for ACE regarding same | 0.30 | 475.00 | $142.50 |
| 07/28/2014 | PJK | EC | Emails with J. Kneisel regarding stipulation regarding Dallas airport landlord | 0.20 | 475.00 | $95.00 |
| 07/30/2014 | PJK | EC | Emails with J. Kneisel regarding stipulation regarding claim regarding Dallas airport landlord | 0.20 | 475.00 | $95.00 |
| 08/06/2014 | PJK | EC | Emails with John W. Lucas regarding lease extension order | 0.10 | 475.00 | $47.50 |
| 08/12/2014 | PJK | EC | Review AMB lease stipulation; revise same; email to IAS regarding same | 0.30 | 475.00 | $142.50 |
| 08/13/2014 | BJS | EC | Review T-Mobile lease | 1.00 | 775.00 | $775.00 |
| 09/03/2014 | PJK | EC | Calls and emails with J. Coyle regarding Henderson lease and location | 0.30 | 475.00 | $142.50 |
| 09/03/2014 | PJK | EC | Email to trustee regarding Henderson lease | 0.20 | 475.00 | $95.00 |
| 09/08/2014 | PJK | EC | Review documents from Henderson counsel regarding leased location; email to trustee regarding same | 0.70 | 475.00 | $332.50 |
| 09/10/2014 | KKY | EC | File (.1), serve (.1), and prepare for filing and service (.2) objection to Indy Truck motion to compel compliance re post petition lease obligations | 0.40 | 295.00 | $118.00 |
| 09/10/2014 | KKY | EC | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for objection to Indy Truck motion to compel compliance re post petition lease obligations | 0.30 | 295.00 | $88.50 |
| 09/10/2014 | KKY | EC | Prepare service list for objection to Indy Truck motion to compel compliance re post petition | 0.30 | 295.00 | $88.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    28
Invoice 108431
December 31, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | lease obligations |  |  |  |
| 09/11/2014 | BJS | EC | Various emails with counsel regarding T-Mobile | 0.30 | 775.00 | $232.50 |
| 09/16/2014 | PJK | EC | Review documents and correspondence regarding Henderson Group lease, draft stipulation regarding same, email draft to trustee | 0.90 | 475.00 | $427.50 |
| 09/18/2014 | KKY | EC | File (.1), serve (.1), and prepare for filing and service (.2) Henderson lease motion | 0.40 | 295.00 | $118.00 |
| 09/18/2014 | KKY | EC | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for Henderson lease motion | 0.30 | 295.00 | $88.50 |
| 09/18/2014 | KKY | EC | Prepare service list for Henderson lease motion | 0.20 | 295.00 | $59.00 |
| 09/18/2014 | KKY | EC | Respond (.1) to email from Peter J. Keane re Henderson lease motion; and prepare (.1) attachment to same | 0.20 | 295.00 | $59.00 |
| 10/02/2014 | KKY | EC | File (.1) and prepare for filing (.1) certification of counsel re order approving stipulation with Indy Truck re lease | 0.20 | 295.00 | $59.00 |
| 10/02/2014 | KKY | EC | Prepare documents for Chambers re certification of counsel re order approving stipulation with Indy Truck re lease | 0.20 | 295.00 | $59.00 |
| 10/02/2014 | KKY | EC | Serve [signed] order approving stipulation with Indy Truck re lease | 0.10 | 295.00 | $29.50 |
| 10/02/2014 | KKY | EC | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order approving stipulation with Indy Truck re lease | 0.30 | 295.00 | $88.50 |
| 10/06/2014 | KKY | EC | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re Henderson lease motion | 0.30 | 295.00 | $88.50 |
| 10/13/2014 | PJK | EC | Emails with counsel to AMB, review stipulation and documentation regarding property at Ft Worth location, follow up with counsel to IAS | 0.60 | 475.00 | $285.00 |
| 10/15/2014 | PJK | EC | Review prior correspondence regarding AMB lease stipulation, email to J. Wagner regarding same | 0.20 | 475.00 | $95.00 |
| 10/15/2014 | KKY | EC | Serve [signed] Henderson lease order | 0.10 | 295.00 | $29.50 |
| 10/15/2014 | KKY | EC | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] Henderson lease order | 0.30 | 295.00 | $88.50 |
| 10/15/2014 | KKY | EC | Respond (.1) to email from Peter J. Keane re Henderson lease order; and prepare (.1) attachment to same | 0.20 | 295.00 | $59.00 |
| 10/30/2014 | BJS | EC | Attention to Prologic lease | 0.30 | 775.00 | $232.50 |
| 10/30/2014 | PJK | EC | Email to J. Wagner regarding AMB lease stipulation | 0.10 | 475.00 | $47.50 |
| 11/10/2014 | PJK | EC | Emails with Bradford J. Sandler regarding AMB stipulation | 0.20 | 475.00 | $95.00 |
|  |  |  |  | **16.70** |  | **$7,350.50** |

## Financial Filings [B110]

| 07/07/2014 | PJK | FF | Review operating report, emails with trustee | 0.20 | 475.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    29
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding same, emails with K. Yee regarding filing and service of same | | | |
| 07/07/2014 | KKY | FF | File (.1), serve (.1), and prepare for filing and service (.2) MOR for 2/20/14 through 5/31/14 | 0.40 | 295.00 | $118.00 |
| 07/07/2014 | KKY | FF | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for MOR for 2/20/14 through 5/31/14 | 0.30 | 295.00 | $88.50 |
| | | | | **0.90** | | **$301.50** |

**Financing [B230]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2014 | BJS | FN | Various emails with C. Tuggle regarding accounts receivable | 0.20 | 775.00 | $155.00 |
| 07/15/2014 | BJS | FN | Various emails with ATG regarding cash collateral | 0.20 | 775.00 | $155.00 |
| 07/15/2014 | BJS | FN | Telephone conference with ATG regarding lender/trustee call | 0.10 | 775.00 | $77.50 |
| 07/18/2014 | BJS | FN | Prepare for and participate in trustee/lender call | 1.00 | 775.00 | $775.00 |
| 07/19/2014 | BJS | FN | Various emails with ATG regarding grass, cash collateral | 0.10 | 775.00 | $77.50 |
| 07/21/2014 | PJK | FN | Review final cash collateral order, research regarding cash collateral issues, calls with Bradford J. Sandler regarding same | 0.60 | 475.00 | $285.00 |
| 07/25/2014 | BJS | FN | Various emails with C. Tuggle regarding lenders | 0.30 | 775.00 | $232.50 |
| 07/26/2014 | BJS | FN | Various emails with C. Tuggle regarding Anchorage | 0.20 | 775.00 | $155.00 |
| 08/01/2014 | BJS | FN | Various emails with ATG regarding budget | 0.50 | 775.00 | $387.50 |
| 08/11/2014 | MBL | FN | Confer with J. Lucas and J. Rosell regarding perfection issues. | 0.20 | 775.00 | $155.00 |
| 08/13/2014 | BJS | FN | Research Carbon Credit lien issues | 0.50 | 775.00 | $387.50 |
| 08/14/2014 | BJS | FN | Telephone conference with C. Tuggle regarding cash collateral | 0.40 | 775.00 | $310.00 |
| 08/27/2014 | BJS | FN | Review revised flow of funds from lenders | 0.20 | 775.00 | $155.00 |
| 08/28/2014 | BJS | FN | Various emails with ATG regarding cash collateral | 0.40 | 775.00 | $310.00 |
| 08/28/2014 | BJS | FN | Various emails with D. Hobart regarding cash collateral, fees | 0.50 | 775.00 | $387.50 |
| 09/03/2014 | BJS | FN | Various emails with C. Tuggle regarding Cash collateral. | 0.50 | 775.00 | $387.50 |
| 09/09/2014 | BJS | FN | Telephone call with C. Tuggle regarding Cash Collateral. | 0.50 | 775.00 | $387.50 |
| 09/09/2014 | BJS | FN | Telephone call with UST regarding cash collateral. | 0.30 | 775.00 | $232.50 |
| 09/09/2014 | BJS | FN | Telephone call with ATG regarding Cash Collateral. | 0.30 | 775.00 | $232.50 |
| 09/11/2014 | BJS | FN | Review revised flow of funds | 0.30 | 775.00 | $232.50 |
| 09/16/2014 | BJS | FN | Various emails with C. Tuggle regarding cash collateral budget | 0.40 | 775.00 | $310.00 |
| 09/16/2014 | BJS | FN | Telephone conference with C. Tuggle regarding | 0.30 | 775.00 | $232.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    00001

Page:    30

Invoice 108431

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | cash collateral | | | |
| 09/19/2014 | BJS | FN | Review and revise amended cash collateral motion | 0.50 | 775.00 | $387.50 |
| 09/22/2014 | BJS | FN | Review and revise cash collateral motion | 0.80 | 775.00 | $620.00 |
| 09/24/2014 | BJS | FN | Review and revise cash collateral motion | 0.50 | 775.00 | $387.50 |
| 09/24/2014 | PJK | FN | Emails with Bradford J. Sandler regarding motion to modify cash collateral order | 0.20 | 475.00 | $95.00 |
| 10/20/2014 | BJS | FN | Telephone conference with C. Tuggle regarding cash collateral | 0.40 | 775.00 | $310.00 |
| 10/20/2014 | BJS | FN | Telephone conference with ATG regarding cash collateral | 0.30 | 775.00 | $232.50 |
| 10/23/2014 | BJS | FN | Telephone conference with C. Tuggle regarding cash collateral | 0.50 | 775.00 | $387.50 |
| 10/23/2014 | BJS | FN | Various emails with ATG regarding cash collateral | 0.30 | 775.00 | $232.50 |
| 10/24/2014 | KKY | FN | Respond (.1) to email from Bradford J. Sandler re final cash collateral order; and prepare (.1) attachment to same | 0.20 | 295.00 | $59.00 |
| 10/24/2014 | BJS | FN | Review and revise cash collateral motion | 1.20 | 775.00 | $930.00 |
| 10/24/2014 | BJS | FN | Telephone conference with ATG regarding cash collateral motion | 0.30 | 775.00 | $232.50 |
| 10/24/2014 | BJS | FN | Various emails with C. Tuggle regarding cash collateral motion; Various emails with ATG regarding cash collateral motion | 0.20 | 775.00 | $155.00 |
| 10/27/2014 | BJS | FN | Telephone conference with ATG regarding cash collateral | 0.50 | 775.00 | $387.50 |
| 10/27/2014 | BJS | FN | Review and revise cash collateral motion | 0.80 | 775.00 | $620.00 |
| 10/28/2014 | BJS | FN | Telephone conference with ATG regarding cash collateral | 0.30 | 775.00 | $232.50 |
| 10/28/2014 | BJS | FN | Various emails with C. Tuggle regarding cash collateral motion | 0.30 | 775.00 | $232.50 |
| 10/29/2014 | BJS | FN | Telephone conference with ATG regarding cash collateral | 0.40 | 775.00 | $310.00 |
| 10/29/2014 | BJS | FN | Review and revise cash collateral motion | 0.70 | 775.00 | $542.50 |
| 10/31/2014 | BJS | FN | Review and revise cash collateral motion | 0.40 | 775.00 | $310.00 |
| 10/31/2014 | BJS | FN | Telephone conference with ATG regarding cash collateral issues | 0.30 | 775.00 | $232.50 |
| 11/03/2014 | BJS | FN | Various emails regarding ATG regarding Cash Collateral Motion. | 0.10 | 775.00 | $77.50 |
| 11/04/2014 | BJS | FN | Various emails with C. Tuggle regarding cash collateral motion | 0.10 | 775.00 | $77.50 |
| 11/05/2014 | BJS | FN | Telephone conference with ATG regarding cash collateral | 0.10 | 775.00 | $77.50 |
| 11/05/2014 | BJS | FN | Telephone conference with C. Tuggle regarding cash collateral motion | 0.10 | 775.00 | $77.50 |
| 11/07/2014 | BJS | FN | Review and revise cash collateral motion | 0.50 | 775.00 | $387.50 |
| 11/08/2014 | BJS | FN | Telephone conference with ATG regarding cash collateral motion | 0.40 | 775.00 | $310.00 |
| 11/10/2014 | BJS | FN | Telephone conference with C. Tuggle regarding | 1.00 | 775.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    31
Invoice 108431
December 31, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | cash collateral (.6); Various emails with C. Tuggle regarding same (.3); Various emails with ATG regarding same (.1) |  |  |  |
| 11/17/2014 | BJS | FN | Telephone conference with ATG regarding cash collateral | 0.20 | 775.00 | $155.00 |
| 11/18/2014 | BJS | FN | Telephone conference with C. Tuggle regarding cash collateral | 0.40 | 775.00 | $310.00 |
| 11/19/2014 | BJS | FN | Telephone conference with C. Tuggle regarding cash collateral | 0.50 | 775.00 | $387.50 |
| 11/20/2014 | BJS | FN | Telephone conference with C. Tuggle regarding cash collateral terms | 0.40 | 775.00 | $310.00 |
| 11/21/2014 | PJK | FN | Emails with Bradford J. Sandler regarding motion to modify cash collateral use; edits to same; discuss with Bradford J. Sandler | 0.50 | 475.00 | $237.50 |
| 11/24/2014 | BJS | FN | Various emails with C. Tuggle regarding cash collateral | 0.10 | 775.00 | $77.50 |
| 11/30/2014 | BJS | FN | Review and revise cash collateral motion | 0.30 | 775.00 | $232.50 |
| 12/01/2014 | BJS | FN | Telephone conference with ATG regarding cash collateral motion | 0.40 | 775.00 | $310.00 |
| 12/02/2014 | BJS | FN | Telephone conference with C. Tuggle regarding cash collateral | 0.30 | 775.00 | $232.50 |
| 12/03/2014 | BJS | FN | Review and revise cash collateral motion and discuss with ATG | 0.60 | 775.00 | $465.00 |
| 12/03/2014 | BJS | FN | Telephone conference with C. Tuggle regarding cash collateral | 0.30 | 775.00 | $232.50 |
| 12/10/2014 | BJS | FN | Various emails with C. Tuggle regarding cash collateral (.2); Telephone conference with ATG regarding same (.2) | 0.40 | 775.00 | $310.00 |
| 12/15/2014 | BJS | FN | Prepare for and participate in lender call | 1.50 | 775.00 | $1,162.50 |
| 12/16/2014 | KKY | FN | File (.1), serve (.1), and prepare for filing and service (.2) motion to modify cash collateral order | 0.40 | 295.00 | $118.00 |
| 12/16/2014 | KKY | FN | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for motion to modify cash collateral order | 0.30 | 295.00 | $88.50 |
|  |  |  |  | 26.00 |  | $19,328.00 |

**Insurance Coverage**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2014 | PJK | IC | Research regarding employment insurance issues; email to R. Edwards regarding same | 0.60 | 475.00 | $285.00 |
| 10/20/2014 | PJK | IC | Follow up email to trustee regarding J. Miller inquiry and insurance policy | 0.10 | 475.00 | $47.50 |
|  |  |  |  | 0.70 |  | $332.50 |

**Litigation (Non-Bankruptcy)**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2014 | BJS | LN | PSZ&J call regarding litigation issues | 1.00 | 775.00 | $775.00 |
| 07/07/2014 | BJS | LN | Various emails with ATG, R. Edwards regarding World Fuel | 0.20 | 775.00 | $155.00 |
| 07/07/2014 | BJS | LN | Telephone conference with R. Edwards regarding | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    00001

Page:    32

Invoice 108431

December 31, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | World Fuel |  |  |  |
| 07/08/2014 | BJS | LN | Various emails with Skadden regarding email production | 0.30 | 775.00 | $232.50 |
| 07/08/2014 | BJS | LN | Various emails with C. Tuggle regarding Perkins Coie | 0.10 | 775.00 | $77.50 |
| 07/09/2014 | BJS | LN | Various emails with D. Bledsoe regarding Anchorage | 0.10 | 775.00 | $77.50 |
| 07/11/2014 | BJS | LN | Various emails with John A. Morris, Jason H. Rosell regarding litigation | 0.10 | 775.00 | $77.50 |
| 07/11/2014 | BJS | LN | Various emails with Jason H. Rosell, ATG regarding Blyth | 0.10 | 775.00 | $77.50 |
| 07/16/2014 | BJS | LN | Telephone conference with S. Carroll regarding Anchorage | 0.20 | 775.00 | $155.00 |
| 07/17/2014 | BJS | LN | Review and revise complaints regarding fraud transfers | 0.50 | 775.00 | $387.50 |
| 07/21/2014 | BJS | LN | Various conferences with ATG regarding Agricultures, Ventures, Vintage | 0.40 | 775.00 | $310.00 |
| 07/21/2014 | BJS | LN | Various emails with counsel regarding World Fuel subpoena | 0.20 | 775.00 | $155.00 |
| 07/21/2014 | BJS | LN | Various emails and various conferences with S. Carroll regarding Anchorage | 0.30 | 775.00 | $232.50 |
| 07/22/2014 | BJS | LN | Telephone conference with S. Carrol regarding Anchorage | 0.30 | 775.00 | $232.50 |
| 07/29/2014 | BJS | LN | Reviewed and revised Complaint against Target A | 2.00 | 775.00 | $1,550.00 |
| 08/05/2014 | BJS | LN | Telephone conference with J. Parker regarding World Fuel | 0.50 | 775.00 | $387.50 |
| 09/03/2014 | BJS | LN | Various emails with D. Hobart, ATG regarding mediation. | 0.20 | 775.00 | $155.00 |
| 09/26/2014 | BJS | LN | Various emails with J. Goffman regarding settlement | 0.30 | 775.00 | $232.50 |
| 10/13/2014 | BJS | LN | Review and revise foundation complaint | 0.50 | 775.00 | $387.50 |
| 10/15/2014 | BJS | LN | Various emails with PSZ&J regarding foundation | 0.70 | 775.00 | $542.50 |
| 10/16/2014 | BJS | LN | Review and revise complaint | 1.50 | 775.00 | $1,162.50 |
| 10/17/2014 | BJS | LN | Telephone conference with D. Hobart regarding Anchorage; Various emails with C. Tuggle regarding Anchorage; Various emails with D. Hobart regarding same | 0.50 | 775.00 | $387.50 |
| 10/20/2014 | BJS | LN | Various emails with D. Hobart regarding Anchorage | 0.10 | 775.00 | $77.50 |
| 10/22/2014 | BJS | LN | Various emails with D. Hobart regarding Anchorage | 0.20 | 775.00 | $155.00 |
| 11/17/2014 | BJS | LN | Telephone conference with R. Katz regarding Marana | 0.20 | 775.00 | $155.00 |
| 11/17/2014 | BJS | LN | Review Morgan complaints | 0.20 | 775.00 | $155.00 |
| 11/18/2014 | BJS | LN | Telephone conference with John W. Lucas regarding Morgan complaint | 0.20 | 775.00 | $155.00 |
| 11/24/2014 | BJS | LN | Telephone conference with J. Goffman regarding settlement | 0.40 | 775.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    33
Invoice 108431
December 31, 2014

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2014 | BJS | LN | Telephone conference with ATG regarding Del Smith | 0.30 | 775.00 | $232.50 |
| 11/25/2014 | BJS | LN | Review Morten transaction | 1.00 | 775.00 | $775.00 |
| 11/25/2014 | BJS | LN | Various emails with D. Hobart regarding Anchorage | 0.10 | 775.00 | $77.50 |
| 12/19/2014 | BJS | LN | Review Wild Fuel documents | 0.50 | 775.00 | $387.50 |
| 12/23/2014 | BJS | LN | Various conferences with ATG regarding Vintage, CBRE | 0.50 | 775.00 | $387.50 |
| 12/30/2014 | BJS | LN | Various emails with counsel regarding Marana | 0.20 | 775.00 | $155.00 |
| | | | | **14.10** | | **$10,927.50** |

**Operations [B210]**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2014 | BJS | OP | Various emails with C. Tuggle regarding grass cuttings | 0.10 | 775.00 | $77.50 |
| 07/15/2014 | BJS | OP | Telephone conference with Troy Anderson regarding wages, 401k | 0.30 | 775.00 | $232.50 |
| 08/05/2014 | BJS | OP | Various emails with Skadden regarding taxes | 0.40 | 775.00 | $310.00 |
| 08/08/2014 | BJS | OP | Telephone conference with Skadden regarding taxes | 0.50 | 775.00 | $387.50 |
| 08/20/2014 | PJK | OP | Review NW Natural bill; email to trustee regarding same | 0.20 | 475.00 | $95.00 |
| 08/22/2014 | BJS | OP | Research GASP restrictions | 0.50 | 775.00 | $387.50 |
| 09/02/2014 | BJS | OP | Various emails with B. Schreiner regarding tax returns | 0.10 | 775.00 | $77.50 |
| 09/05/2014 | BJS | OP | Various emails with ATG regarding payroll. | 0.20 | 775.00 | $155.00 |
| 09/16/2014 | BJS | OP | Various emails with John W. Lucas regarding pilot discharge issues/union issues | 0.50 | 775.00 | $387.50 |
| 09/24/2014 | BJS | OP | Various emails with D. Krelein regarding property insurance | 0.20 | 775.00 | $155.00 |
| 10/13/2014 | BJS | OP | Various emails with K. Warner regarding Willis | 0.20 | 775.00 | $155.00 |
| 12/13/2014 | BJS | OP | Research Vintage bankruptcy | 0.30 | 775.00 | $232.50 |
| 12/29/2014 | BJS | OP | Telephone conference with ATG regarding CBRE, real estate | 0.20 | 775.00 | $155.00 |
| 12/29/2014 | BJS | OP | Various emails with C. Tuggle regarding JMW, CBRE | 0.20 | 775.00 | $155.00 |
| 12/30/2014 | BJS | OP | Various emails with ATG regarding insurance | 0.10 | 775.00 | $77.50 |
| 12/31/2014 | BJS | OP | Review Air India letter | 0.20 | 775.00 | $155.00 |
| | | | | **4.20** | | **$3,195.00** |

**Retention of Prof. [B160]**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2014 | JWL | RP | Draft application to amend PSZ&J retention terms. | 0.90 | 595.00 | $535.50 |
| 08/13/2014 | PJK | RP | Draft amended PSZ&J retention application for contingency recoveries; email to John W. Lucas regarding same | 0.60 | 475.00 | $285.00 |
| 08/13/2014 | PJK | RP | Call with John W. Lucas regarding amended PSZ&J retention application | 0.20 | 475.00 | $95.00 |
| 08/14/2014 | PJK | RP | Review John W. Lucas' edits to amended PSZ&J | 0.20 | 475.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP  
Giuliano, Alfred T (Evergreen)  
31265    00001

Page:    34  
Invoice 108431  
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | retention application | | | |
| 09/09/2014 | PJK | RP | Revise PSZ&J amended retention application; email to Bradford J. Sandler | 0.40 | 475.00 | $190.00 |
| 09/10/2014 | PJK | RP | Emails with Bradford J. Sandler regarding amended retention application | 0.20 | 475.00 | $95.00 |
| 10/02/2014 | PJK | RP | Emails with John W. Lucas and Bradford J. Sandler regarding amended PSZ&J retention | 0.20 | 475.00 | $95.00 |
| 10/14/2014 | PJK | RP | Review and revise PSZ&J amended retention application, emails with Bradford J. Sandler regarding same, email to C. Tuggle regarding same | 0.40 | 475.00 | $190.00 |
| 10/17/2014 | PJK | RP | Emails with C. Tuggle regarding PSZ&J amended retention | 0.20 | 475.00 | $95.00 |
| 10/23/2014 | PJK | RP | Review draft PSZ&J amended retention; email to Bradford J. Sandler regarding C. Tuggle comments to same | 0.40 | 475.00 | $190.00 |
| 12/09/2014 | BJS | RP | Review and revise PSZ&J retention (modified) | 0.30 | 775.00 | $232.50 |
| 12/16/2014 | KKY | RP | File (.1), serve (.1), and prepare for filing and service (.2) amended PSZ&J retention app | 0.40 | 295.00 | $118.00 |
| 12/16/2014 | KKY | RP | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for amended PSZ&J retention app | 0.30 | 295.00 | $88.50 |
| | | | | 4.70 | | $2,304.50 |

**Ret. of Prof./Other**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2014 | KKY | RPO | Draft (.4), file (.1), and prepare for filing (.1) certification of counsel re Windermere retention order | 0.60 | 295.00 | $177.00 |
| 07/08/2014 | KKY | RPO | Serve [signed] Windermere retention order | 0.10 | 295.00 | $29.50 |
| 07/08/2014 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] Windermere retention order | 0.30 | 295.00 | $88.50 |
| 07/08/2014 | PJK | RPO | Review signed order on Windermere retention, email to P. Migrala regarding same, email to trustee regarding same | 0.20 | 475.00 | $95.00 |
| 07/23/2014 | PJK | RPO | Research regarding ASK retention; email from Bradford J. Sandler regarding ASK retention application | 0.30 | 475.00 | $142.50 |
| 07/28/2014 | PJK | RPO | Email to D. Bledsoe regarding engagement letter | 0.10 | 475.00 | $47.50 |
| 07/28/2014 | PJK | RPO | Emails with C. Tuggle regarding Hobart Linzer engagement | 0.20 | 475.00 | $95.00 |
| 07/29/2014 | PJK | RPO | Emails with J. Steinfeld regarding ASK retention | 0.20 | 475.00 | $95.00 |
| 07/30/2014 | PJK | RPO | Email from trustee regarding ASK retention; emails with J. Stanfield regarding edits to ASK retention; review engagement letter | 0.30 | 475.00 | $142.50 |
| 08/04/2014 | PJK | RPO | Edits to ASK retention letter; create redline; edits to ASK retention application; create redline; email to trustee | 0.70 | 475.00 | $332.50 |
| 08/05/2014 | PJK | RPO | Review ASK engagement letter and application; | 0.70 | 475.00 | $332.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    35
Invoice 108431
December 31, 2014

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | create redline; email to J. Steinfeld regarding same |  |  |  |
| 08/07/2014 | PJK | RPO | Follow-up email to trustee regarding ASK retention | 0.10 | 475.00 | $47.50 |
| 08/18/2014 | PJK | RPO | Emails with Bradford J. Sandler regarding questions on ASK retention; email draft to trustee | 0.50 | 475.00 | $237.50 |
| 08/19/2014 | PJK | RPO | Review and edit ASK retention application; finalize and prepare same for filing; email to J. Steinfeld regarding same | 0.70 | 475.00 | $332.50 |
| 09/05/2014 | PJK | RPO | Discuss ASK retention issues with Bradford J. Sandler | 0.20 | 475.00 | $95.00 |
| 09/08/2014 | KKY | RPO | Draft certification of counsel re ASK retention order | 0.30 | 295.00 | $88.50 |
| 09/08/2014 | PJK | RPO | Prepare revised order and redline regarding ASK retention; emails with J. Steinfeld regarding same; emails with US Trustee regarding same | 0.50 | 475.00 | $237.50 |
| 09/08/2014 | PJK | RPO | Emails with trustee regarding accounts receivable list for ASK | 0.20 | 475.00 | $95.00 |
| 09/11/2014 | PJK | RPO | Begin drafting application to modify Hobart retention terms | 0.80 | 475.00 | $380.00 |
| 09/15/2014 | KKY | RPO | Respond (.1) to email from Peter J. Keane re ASK retention documents; and prepare (.1) attachments to same | 0.20 | 295.00 | $59.00 |
| 09/15/2014 | PJK | RPO | Draft supplemental declaration regarding ASK retention | 0.50 | 475.00 | $237.50 |
| 09/15/2014 | PJK | RPO | Emails with US Trustee regarding supplemental declaration regarding ASK; emails with ASK regarding same | 0.40 | 475.00 | $190.00 |
| 09/16/2014 | PJK | RPO | Continue drafting motion to modify Hobart retention, revise same, email to Bradford J. Sandler regarding draft of same | 0.50 | 475.00 | $237.50 |
| 09/16/2014 | PJK | RPO | Emails with ASK regarding declaration | 0.20 | 475.00 | $95.00 |
| 09/17/2014 | KKY | RPO | File (.1) and prepare for filing (.1) supplemental affidavit of J. Steinfeld in support of ASK retention app | 0.20 | 295.00 | $59.00 |
| 09/17/2014 | KKY | RPO | Finalize (.2), file (.1), and prepare for filing (.1) certification of counsel re order on ASK retention app | 0.40 | 295.00 | $118.00 |
| 09/17/2014 | KKY | RPO | Prepare documents for Chambers re certification of counsel re order on ASK retention app | 0.20 | 295.00 | $59.00 |
| 09/17/2014 | PJK | RPO | Emails with US Trustee regarding ASK retention | 0.10 | 475.00 | $47.50 |
| 09/17/2014 | PJK | RPO | Review COC/order and supplemental declaration regarding ASK retention for filing | 0.20 | 475.00 | $95.00 |
| 09/17/2014 | PJK | RPO | Email to US Trustee regarding A/R collection and ASK retention, review prior correspondence regarding same | 0.20 | 475.00 | $95.00 |
| 09/18/2014 | KKY | RPO | Serve [signed] ASK retention order | 0.10 | 295.00 | $29.50 |
| 09/18/2014 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] ASK retention order | 0.30 | 295.00 | $88.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    00001

Page:    36

Invoice 108431

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2014 | PJK | RPO | Emails with Bradford J. Sandler regarding Hobart retention | 0.10 | 475.00 | $47.50 |
| 10/13/2014 | PJK | RPO | Emails with Bradford J. Sandler regarding Hobart Linzer amended retention, review and revise application, email to D. Hobart regarding same | 0.40 | 475.00 | $190.00 |
| 10/20/2014 | PJK | RPO | Emails with Bradford J. Sandler regarding Hobart Linzer amended application | 0.20 | 475.00 | $95.00 |
| 12/09/2014 | KKY | RPO | Email to K. Neil re ASK retention documents | 0.10 | 295.00 | $29.50 |
| | | | | **11.30** | | **$4,863.50** |

**Stay Litigation [B140]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2014 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re motion to approve stip with D&R to modify stay | 0.30 | 295.00 | $88.50 |
| 07/01/2014 | BJS | SL | Review Wells Fargo stipulation | 0.10 | 775.00 | $77.50 |
| 07/01/2014 | PJK | SL | Emails with D. Richards regarding status of Wells Fargo stay relief; review draft edits to stay relief agreed order | 0.30 | 475.00 | $142.50 |
| 07/02/2014 | PJK | SL | Review order regarding WF stay relief; emails with trustee regarding same; emails with D. Richards regarding same | 0.70 | 475.00 | $332.50 |
| 07/02/2014 | PJK | SL | Emails with debtor representatives regarding WF forklifts | 0.30 | 475.00 | $142.50 |
| 07/03/2014 | PJK | SL | Emails from D. Richards and H. Cohen regarding Wells Fargo stay relief motion, emails with J. Lucas and Bradford J. Sandler regarding same | 0.40 | 475.00 | $190.00 |
| 07/04/2014 | PJK | SL | Emails with Bradford J. Sandler and John W. Lucas regarding Wells Fargo stay relief motion | 0.20 | 475.00 | $95.00 |
| 07/08/2014 | KKY | SL | Serve [signed] D&R Sales order modifying stay | 0.10 | 295.00 | $29.50 |
| 07/08/2014 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] D&R Sales order modifying stay | 0.30 | 295.00 | $88.50 |
| 07/08/2014 | KKY | SL | Respond (.1) to email from Peter J. Keane re [signed] D&R Sales order modifying stay; and prepare (.1) attachment to same | 0.20 | 295.00 | $59.00 |
| 07/15/2014 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re motion to modify stay with USPS | 0.30 | 295.00 | $88.50 |
| 07/15/2014 | PJK | SL | Emails with Karina Yee regarding Cert of No Obj. regarding USPS stay motion; review same | 0.20 | 475.00 | $95.00 |
| 07/17/2014 | BJS | SL | Telephone conference with John W. Lucas regarding Wills | 0.10 | 775.00 | $77.50 |
| 07/21/2014 | BJS | SL | Various emails with counsel regarding Wills motion | 0.20 | 775.00 | $155.00 |
| 07/21/2014 | PJK | SL | Emails and calls with D. Richards and H. Cohen regarding 7/23 hearing and Wells Fargo stay relief | 0.50 | 475.00 | $237.50 |
| 07/21/2014 | PJK | SL | Calls with D. Richards regarding 7/23 hearing, emails with D. Richards and H. Cohen regarding stay relief motion | 0.20 | 475.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:   37
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2014 | PJK | SL | Emails with Judge Walrath chambers regarding hearing date on Wells Fargo stay relief motion | 0.20 | 475.00 | $95.00 |
| 07/22/2014 | BJS | SL | Various emails with H. Cohen regarding Tasco | 0.20 | 775.00 | $155.00 |
| 07/25/2014 | KKY | SL | Serve [signed] order modifying stay with USPS | 0.10 | 295.00 | $29.50 |
| 07/25/2014 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order modifying stay with USPS | 0.30 | 295.00 | $88.50 |
| 07/30/2014 | PJK | SL | Review ALPA stay relief motion; emails with Bradford J. Sandler regarding same | 0.40 | 475.00 | $190.00 |
| 07/30/2014 | PJK | SL | Review documents regarding Cook County Action regarding New McHenry; draft letter re stay; email draft to trustee | 0.60 | 475.00 | $285.00 |
| 08/05/2014 | BJS | SL | Various emails with counsel for Talco regarding stay relief | 0.50 | 775.00 | $387.50 |
| 08/08/2014 | BJS | SL | Review pilot stay relief motion and discuss with PSZ&J/Trustee | 1.00 | 775.00 | $775.00 |
| 08/08/2014 | PJK | SL | Review ALPA stay relief motion; research regarding issues regarding same; email to Bradford J. Sandler regarding same | 0.90 | 475.00 | $427.50 |
| 08/11/2014 | PJK | SL | Research regarding issues regarding objection to ALPA stay relief motion; review cases regarding same | 1.40 | 475.00 | $665.00 |
| 08/11/2014 | PJK | SL | Draft and revise objection to ALPA stay relief motion | 3.20 | 475.00 | $1,520.00 |
| 08/12/2014 | BJS | SL | Review and revise Alpa response | 1.00 | 775.00 | $775.00 |
| 08/13/2014 | PJK | SL | Review and finalize objection to ALPA stay relief motion; prepare for filing | 0.30 | 475.00 | $142.50 |
| 08/13/2014 | BJS | SL | Various emails with Peter J. Keane regarding Wells | 0.20 | 775.00 | $155.00 |
| 08/13/2014 | PJK | SL | Emails with Bradford J. Sandler regarding objection ALPA stay relief; call with Bradford J. Sandler regarding same; edits to objection; email to trustee regarding same | 0.40 | 475.00 | $190.00 |
| 08/13/2014 | PJK | SL | Emails with Wells Fargo counsel and Jet Midwest counsel regarding status of Wells Fargo stay relief | 0.20 | 475.00 | $95.00 |
| 08/18/2014 | PJK | SL | Review Wells Fargo stay relief order; emails with trustee regarding same | 0.40 | 475.00 | $190.00 |
| 08/18/2014 | PJK | SL | Call with D. Richards regarding status of 8/25/14 hearing; emails with D. Richards regarding stay relief order | 0.40 | 475.00 | $190.00 |
| 08/18/2014 | PJK | SL | Emails with John W. Lucas regarding Wells Fargo and forklifts | 0.20 | 475.00 | $95.00 |
| 08/19/2014 | PJK | SL | Emails with John W. Lucas regarding Wells Fargo stay relief | 0.20 | 475.00 | $95.00 |
| 08/19/2014 | PJK | SL | Emails with D. Richards regarding Wells Fargo stay relief and resolution regarding same; research regarding same | 0.40 | 475.00 | $190.00 |
| 08/20/2014 | PJK | SL | Emails with Bradford J. Sandler and John W. Lucas regarding Wells Fargo stay relief motion | 0.20 | 475.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    38
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2014 | PJK | SL | Emails with trustee regarding Wells Fargo stay relief motion | 0.20 | 475.00 | $95.00 |
| 08/20/2014 | PJK | SL | Emails and calls with H. Cohen regarding Wells Fargo stay relief motion | 0.20 | 475.00 | $95.00 |
| 08/20/2014 | PJK | SL | Emails with D. Richards regarding Wells Fargo stay relief motion and Certification of Counsel and revised order regarding same | 0.40 | 475.00 | $190.00 |
| 08/20/2014 | PJK | SL | Review Cert of No Obj. regarding Wells Fargo motion; emails with D. Richards regarding same | 0.30 | 475.00 | $142.50 |
| 08/25/2014 | BJS | SL | Various emails with counsel regarding Talco | 0.50 | 775.00 | $387.50 |
| 08/25/2014 | PJK | SL | Emails and calls with D. Richards regarding Wells Fargo stay relief | 0.30 | 475.00 | $142.50 |
| 08/28/2014 | PJK | SL | Emails with D. Richards, J. Lucas, A. Avolio regarding Wells Fargo lease equipment and removal of same | 0.30 | 475.00 | $142.50 |
| 08/29/2014 | BJS | SL | Various emails with D. Richards regarding Wells | 0.30 | 775.00 | $232.50 |
| 09/09/2014 | PJK | SL | Emails with D. Richards regarding forklift location information | 0.20 | 475.00 | $95.00 |
| 09/12/2014 | PJK | SL | Review ALPA reply to stay relief motion; emails with John W. Lucas and Bradford J. Sandler regarding same | 0.30 | 475.00 | $142.50 |
| 09/12/2014 | KKY | SL | Respond (.1) to email from Peter J. Keane re Air Line Pilots reply in support of stay motion; and prepare (.1) attachment to same | 0.20 | 295.00 | $59.00 |
| 09/15/2014 | PJK | SL | Research regarding ALPA stay relief motion | 1.20 | 475.00 | $570.00 |
| 09/16/2014 | PJK | SL | Calls with counsel to ALPA regarding stay relief motion | 0.30 | 475.00 | $142.50 |
| 09/16/2014 | PJK | SL | Research regarding issues regarding ALPA stay relief motion | 1.30 | 475.00 | $617.50 |
| 09/16/2014 | PJK | SL | Emails with R. Edwards regarding documents for ALPA motion | 0.20 | 475.00 | $95.00 |
| 09/16/2014 | PJK | SL | Review letters regarding pilot discharges regarding ALPA motion, emails with ALPA counsel regarding same | 0.50 | 475.00 | $237.50 |
| 09/17/2014 | PJK | SL | Review letters regarding pilot discharges regarding ALPA stay relief motion | 0.40 | 475.00 | $190.00 |
| 09/23/2014 | PJK | SL | Draft Certification of Counsel and stipulation regarding ALPA stay relief motion | 0.90 | 475.00 | $427.50 |
| 09/23/2014 | PJK | SL | Emails with J. Ellison regarding discharge letters regarding ALPA motion; review same | 0.30 | 475.00 | $142.50 |
| 09/25/2014 | PJK | SL | Research regarding pilot discharge letters regarding ALPA motion; prepare summary for trustee; email to ALPA counsel | 1.60 | 475.00 | $760.00 |
| 09/25/2014 | PJK | SL | Edits to stipulation regarding ALPA motion | 0.30 | 475.00 | $142.50 |
| 09/29/2014 | PJK | SL | Emails with ALPA counsel regarding motion | 0.20 | 475.00 | $95.00 |
| 09/29/2014 | PJK | SL | Review and revise draft stipulation regarding ALPA motion; email to counsel regarding same | 0.30 | 475.00 | $142.50 |
| 09/29/2014 | PJK | SL | Calls with M. Hurford regarding Miller stay relief | 0.20 | 475.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    39
Invoice 108431
December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2014 | PJK | SL | Emails with M. Hurford regarding Miller stay relief | 0.20 | 475.00 | $95.00 |
| 10/15/2014 | PJK | SL | Research regarding J. Miller stay relief and insurance coverage, call with R. Edwards regarding same, emails with R. Edwards regarding same | 0.60 | 475.00 | $285.00 |
| 10/15/2014 | PJK | SL | Review draft Summers declaration, email to ALPA counsel regarding same | 0.20 | 475.00 | $95.00 |
| 10/15/2014 | PJK | SL | Review and edit ALPA stay relief stipulation, emails with ALPA counsel regarding same, emails with trustee regarding same | 0.60 | 475.00 | $285.00 |
| 10/16/2014 | PJK | SL | Emails with counsel to ALPA regarding stay relief stipulation, review edits to stipulation | 0.40 | 475.00 | $190.00 |
| 10/17/2014 | PJK | SL | Emails with ALPA counsel regarding stipulation and Summers declaration, review same | 0.30 | 475.00 | $142.50 |
| 10/24/2014 | PJK | SL | Email from J. Ellison regarding ALPA stipulation; review same | 0.20 | 475.00 | $95.00 |
| 10/27/2014 | KKY | SL | File (.1) and prepare for filing (.1) certification of counsel re order resolving Air Line Pilots stay motion | 0.20 | 295.00 | $59.00 |
| 10/27/2014 | KKY | SL | Prepare documents for Chambers re certification of counsel re order resolving Air Line Pilots stay motion | 0.20 | 295.00 | $59.00 |
| 10/29/2014 | PJK | SL | Emails with ALPA counsel regarding order on stipulation, review order and docket | 0.20 | 475.00 | $95.00 |
| 11/01/2014 | PJK | SL | Emails with J. Ross regarding stay relief | 0.20 | 475.00 | $95.00 |
| 11/06/2014 | PJK | SL | Calls with counsel to claimant regarding stipulation regarding stay relief | 0.20 | 475.00 | $95.00 |
| 11/07/2014 | KKY | SL | Respond (.1) to email from Peter J. Keane re TAECO stay motion; and prepare (.2) attachment to same | 0.30 | 295.00 | $88.50 |
| 11/07/2014 | BJS | SL | Review Taikoo stay relief motion | 0.40 | 775.00 | $310.00 |
| 11/07/2014 | BJS | SL | Various conference with Peter J. Keane regarding Taikoo | 0.20 | 775.00 | $155.00 |
| 11/07/2014 | PJK | SL | Review TAECO stay relief motion | 0.80 | 475.00 | $380.00 |
| 11/10/2014 | PJK | SL | Review TAECO stay relief motion, call with Bradford J. Sandler regarding same | 0.40 | 475.00 | $190.00 |
| 11/10/2014 | PJK | SL | Call with TAECO counsel regarding stay relief motion | 0.20 | 475.00 | $95.00 |
| 11/12/2014 | PJK | SL | Emails with Bradford J. Sandler regarding TAECO; research regarding same | 0.40 | 475.00 | $190.00 |
| 11/13/2014 | PJK | SL | Emails with Bradford J. Sandler and trustee regarding Gordon lawsuit and stay relief; review documents regarding same | 0.50 | 475.00 | $237.50 |
| 11/13/2014 | BJS | SL | Various emails with Peter J. Keane, ATG regarding Gordon | 0.30 | 775.00 | $232.50 |
| 11/14/2014 | PJK | SL | Emails with A. Surcouf regarding TAECO stay relief; research regarding same | 0.40 | 475.00 | $190.00 |
| 11/24/2014 | PJK | SL | Emails with trustee regarding Gordon stipulation; | 0.20 | 475.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    00001

Page:    40

Invoice 108431

December 31, 2014

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails with counsel regarding same | | | |
| 12/03/2014 | BJS | SL | Various emails with counsel regarding Taeco | 0.40 | 775.00 | $310.00 |
| 12/04/2014 | BJS | SL | Various emails with C. Tuggle regarding Taino motion | 0.20 | 775.00 | $155.00 |
| 12/05/2014 | BJS | SL | Various conferences with Peter J. Keane regarding Taeo stay relief motion | 0.30 | 775.00 | $232.50 |
| 12/09/2014 | BJS | SL | Review revised Taeco stipulation | 0.20 | 775.00 | $155.00 |
| 12/15/2014 | KKY | SL | File (.1), serve (.1), and prepare for filing and service (.2) motion to approve stipulation to modify stay (Kirt Gordon) | 0.40 | 295.00 | $118.00 |
| 12/15/2014 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for motion to approve stipulation to modify stay (Kirt Gordon) | 0.30 | 295.00 | $88.50 |
| 12/15/2014 | KKY | SL | Prepare service list for motion to approve stipulation to modify stay (Kirt Gordon) | 0.30 | 295.00 | $88.50 |
| 12/31/2014 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re motion to approve stipulation to modify stay (Kirt Gordon) | 0.30 | 295.00 | $88.50 |
| | | | | **38.00** | | **$19,196.00** |

**Tax Issues [B240]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2014 | BJS | TI | Various emails with ATG, D. Miller regarding taxes | 0.40 | 775.00 | $310.00 |
| | | | | **0.40** | | **$310.00** |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2014 | JVR | TR | Travel to NY for settlement meeting re DMS/insider claims (billed at 1/2 normal rate). | 8.00 | 475.00 | $3,800.00 |
| 10/23/2014 | JVR | TR | Travel from NY to Los Angeles (billed at 1/2 normal rate). | 9.00 | 475.00 | $4,275.00 |
| | | | | **17.00** | | **$8,075.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                **$203,253.50**

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    41
Invoice 108431
December 31, 2014

## Expenses

| | | | |
|---|---|---|---|
| 06/26/2014 | CC | Conference Call [E105] AT&T Conference Call, BJS | 5.54 |
| 06/27/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/27/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 06/27/2014 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 06/27/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 06/27/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 06/27/2014 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 06/27/2014 | RE | ( 95 @0.10 PER PG) | 9.50 |
| 06/27/2014 | RE | ( 165 @0.10 PER PG) | 16.50 |
| 06/27/2014 | RE | ( 243 @0.10 PER PG) | 24.30 |
| 06/30/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/30/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/30/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/30/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 06/30/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/30/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/30/2014 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 06/30/2014 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 06/30/2014 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 07/01/2014 | PO | 31265.00001 :Postage Charges for 07-01-14 | 69.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265      00001

Page:    42
Invoice 108431
December 31, 2014

| 07/01/2014 | PO | 31265.00001 :Postage Charges for 07-01-14 | 10.20 |
|---|---|---|---|
| 07/01/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/01/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/01/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2014 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 07/01/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/01/2014 | RE | ( 52 @0.10 PER PG) | 5.20 |
| 07/01/2014 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 07/01/2014 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 07/01/2014 | RE | Reproduction Expense. [E101] 25 pages, WLR | 2.50 |
| 07/01/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/01/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/01/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/01/2014 | RE | ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    00001

| | | | |
|---|---|---|---|
| 07/01/2014 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 07/01/2014 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 07/01/2014 | RE | ( 52 @0.10 PER PG) | 5.20 |
| 07/02/2014 | BM | Business Meal [E111] Deep Blue Bar and Grill, Working Meal, JSP | 50.00 |
| 07/02/2014 | CC | Conference Call [E105] AT&T Conference Calls, BJS | 1.80 |
| 07/02/2014 | DC | 31265.00001 Digital Legal Charges for 07-02-14 | 10.00 |
| 07/02/2014 | DC | 31265.00001 Digital Legal Charges for 07-02-14 | 187.50 |
| 07/02/2014 | DC | 31265.00001 Digital Legal Charges for 07-02-14 | 7.78 |
| 07/02/2014 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 07/02/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/02/2014 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 07/02/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/02/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/02/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/02/2014 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 07/02/2014 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 07/03/2014 | AP | LAX Airport Parking, JSP | 77.00 |
| 07/03/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/03/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    44
Invoice 108431
December 31, 2014

| | | | |
|---|---|---|---|
| 07/03/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/03/2014 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 07/03/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/03/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/03/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/03/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/03/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/03/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/03/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/03/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/03/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/03/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/03/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/03/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/03/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/03/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| | | | |
|---|---|---|---|
| 07/03/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/03/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/03/2014 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 07/03/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/03/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/03/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/03/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/03/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/03/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/03/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/03/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/03/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/03/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/03/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/03/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/03/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/03/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:   46
Invoice 108431
December 31, 2014

| | | | |
|---|---|---|---|
| 07/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/03/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/04/2014 | HT | Hotel Expense [E110] DuPont Hotel, 07/01/14-07/03/14, 2 nights, JSP | 738.19 |
| 07/07/2014 | DC | 31265.00001 Digital Legal Charges for 07-07-14 | 6.50 |
| 07/07/2014 | FE | 31265.00001 FedEx Charges for 07-07-14 | 36.08 |
| 07/07/2014 | FE | 31265.00001 FedEx Charges for 07-07-14 | 8.53 |
| 07/07/2014 | FE | 31265.00001 FedEx Charges for 07-07-14 | 8.53 |
| 07/07/2014 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 07/07/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 07/07/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/07/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/07/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 07/07/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/07/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/07/2014 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 07/07/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/07/2014 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 07/07/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/07/2014 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 07/07/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/07/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    47
Invoice 108431
December 31, 2014

| | | | |
|---|---|---|---|
| 07/07/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/07/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/07/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/07/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/07/2014 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 07/07/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 07/07/2014 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 07/07/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 07/07/2014 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 07/07/2014 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 07/07/2014 | RE2 | SCAN/COPY ( 241 @0.10 PER PG) | 24.10 |
| 07/07/2014 | RE2 | SCAN/COPY ( 241 @0.10 PER PG) | 24.10 |
| 07/07/2014 | RE2 | SCAN/COPY ( 241 @0.10 PER PG) | 24.10 |
| 07/07/2014 | RE2 | SCAN/COPY ( 241 @0.10 PER PG) | 24.10 |
| 07/08/2014 | DC | 31265.00001 Digital Legal Charges for 07-08-14 | 12.50 |
| 07/08/2014 | DC | 31265.00001 Digital Legal Charges for 07-08-14 | 6.50 |
| 07/08/2014 | FE | 31265.00001 FedEx Charges for 07-08-14 | 36.08 |
| 07/08/2014 | FE | 31265.00001 FedEx Charges for 07-08-14 | 8.53 |
| 07/08/2014 | FE | 31265.00001 FedEx Charges for 07-08-14 | 8.53 |
| 07/08/2014 | PO | 31265.00001 :Postage Charges for 07-08-14 | 1.10 |
| 07/08/2014 | PO | 31265.00001 :Postage Charges for 07-08-14 | 60.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| 07/08/2014 | PO | 31265.00001 :Postage Charges for 07-08-14 | 8.30 |
| 07/08/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/08/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/08/2014 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 07/08/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/08/2014 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 07/08/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/08/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 07/08/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 07/08/2014 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 07/08/2014 | RE | ( 600 @0.10 PER PG) | 60.00 |
| 07/08/2014 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 07/08/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/08/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/08/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/08/2014 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 07/08/2014 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 07/08/2014 | RE | ( 600 @0.10 PER PG) | 60.00 |
| 07/08/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    49
Invoice 108431
December 31, 2014

| | | | |
|---|---|---|---|
| 07/08/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 07/08/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 07/08/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2014 | DC | 31265.00001 Digital Legal Charges for 07-09-14 | 187.50 |
| 07/09/2014 | DC | 31265.00001 Digital Legal Charges for 07-09-14 | 10.65 |
| 07/09/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/09/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/11/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/11/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/14/2014 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 07/14/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/15/2014 | DC | 31265.00001 Digital Legal Charges for 07-15-14 | 6.50 |
| 07/15/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2014 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 07/15/2014 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 07/15/2014 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 07/15/2014 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 07/15/2014 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 07/15/2014 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    50
Invoice 108431
December 31, 2014

| | | | |
|---|---|---|---|
| 07/15/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/15/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/15/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/15/2014 | RE2 | SCAN/COPY ( 176 @0.10 PER PG) | 17.60 |
| 07/15/2014 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 07/15/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/15/2014 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 07/15/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/15/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/15/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/15/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/15/2014 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 07/16/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/16/2014 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 07/16/2014 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 07/16/2014 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 07/16/2014 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 07/16/2014 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 07/16/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    51
Invoice 108431
December 31, 2014

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/16/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/16/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/16/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/16/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/16/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/16/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/16/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/16/2014 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 07/18/2014 | DC | 31265.00001 Digital Legal Charges for 07-18-14 | 6.50 |
| 07/18/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/18/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/18/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/18/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/18/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/18/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/18/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/18/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/18/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/18/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/18/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/18/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    52
Invoice 108431
December 31, 2014

| | | | |
|---|---|---|---|
| 07/21/2014 | DC | 31265.00001 Digital Legal Charges for 07-21-14 | 6.50 |
| 07/21/2014 | DC | 31265.00001 Digital Legal Charges for 07-21-14 | 6.50 |
| 07/21/2014 | FE | 31265.00001 FedEx Charges for 07-21-14 | 8.53 |
| 07/21/2014 | FE | 31265.00001 FedEx Charges for 07-21-14 | 8.53 |
| 07/21/2014 | FE | 31265.00001 FedEx Charges for 07-21-14 | 14.40 |
| 07/21/2014 | FE | 31265.00001 FedEx Charges for 07-21-14 | 8.53 |
| 07/21/2014 | FE | 31265.00001 FedEx Charges for 07-21-14 | 8.53 |
| 07/21/2014 | FE | 31265.00001 FedEx Charges for 07-21-14 | 18.07 |
| 07/21/2014 | FE | 31265.00001 FedEx Charges for 07-21-14 | 12.88 |
| 07/21/2014 | FE | 31265.00001 FedEx Charges for 07-21-14 | 11.96 |
| 07/21/2014 | FE | 31265.00001 FedEx Charges for 07-21-14 | 15.63 |
| 07/21/2014 | FE | 31265.00001 FedEx Charges for 07-21-14 | 14.40 |
| 07/21/2014 | FE | 31265.00001 FedEx Charges for 07-21-14 | 36.08 |
| 07/21/2014 | FE | 31265.00001 FedEx Charges for 07-21-14 | 36.08 |
| 07/21/2014 | FE | 31265.00001 FedEx Charges for 07-21-14 | 12.78 |
| 07/21/2014 | PO | 31265.00001 :Postage Charges for 07-21-14 | 39.90 |
| 07/21/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265     00001

Page:     53
Invoice 108431
December 31, 2014

| | | | |
|---|---|---|---|
| 07/21/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/21/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/21/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 07/21/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/21/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/21/2014 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 07/21/2014 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 07/21/2014 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 07/21/2014 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 07/21/2014 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 07/21/2014 | RE | ( 76 @0.10 PER PG) | 7.60 |
| 07/21/2014 | RE | ( 231 @0.10 PER PG) | 23.10 |
| 07/22/2014 | DC | 31265.00001 Digital Legal Charges for 07-22-14 | 6.83 |
| 07/22/2014 | FE | 31265.00001 FedEx Charges for 07-22-14 | 12.78 |
| 07/22/2014 | FE | 31265.00001 FedEx Charges for 07-22-14 | 11.96 |
| 07/22/2014 | FE | 31265.00001 FedEx Charges for 07-22-14 | 36.08 |
| 07/22/2014 | FE | Federal Express [E108] | 7.12 |
| 07/22/2014 | FE | 31265.00001 FedEx Charges for 07-22-14 | 8.53 |
| 07/22/2014 | FE | 31265.00001 FedEx Charges for 07-22-14 | 8.53 |
| 07/22/2014 | FE | 31265.00001 FedEx Charges for 07-22-14 | 18.07 |
| 07/22/2014 | FE | 31265.00001 FedEx Charges for 07-22-14 | 12.88 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| | | | |
|---|---|---|---|
| 07/22/2014 | FE | 31265.00001 FedEx Charges for 07-22-14 | 15.63 |
| 07/22/2014 | FE | 31265.00001 FedEx Charges for 07-22-14 | 14.40 |
| 07/22/2014 | FE | 31265.00001 FedEx Charges for 07-22-14 | 14.40 |
| 07/22/2014 | PO | 31265.00001 :Postage Charges for 07-22-14 | 39.90 |
| 07/22/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/22/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/22/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/22/2014 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 07/22/2014 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 07/22/2014 | RE | ( 52 @0.10 PER PG) | 5.20 |
| 07/22/2014 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 07/22/2014 | RE | ( 71 @0.10 PER PG) | 7.10 |
| 07/22/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/22/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/22/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/22/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/22/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/22/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/22/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/22/2014 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    55
Invoice 108431
December 31, 2014

| | | | |
|---|---|---|---|
| 07/22/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/23/2014 | DC | 31265.00001 Digital Legal Charges for 07-23-14 | 10.65 |
| 07/23/2014 | DC | 31265.00001 Digital Legal Charges for 07-23-14 | 6.50 |
| 07/23/2014 | FE | 31265.00001 FedEx Charges for 07-23-14 | 8.53 |
| 07/23/2014 | FE | 31265.00001 FedEx Charges for 07-23-14 | 8.53 |
| 07/23/2014 | FE | 31265.00001 FedEx Charges for 07-23-14 | 14.40 |
| 07/23/2014 | FE | 31265.00001 FedEx Charges for 07-23-14 | 18.07 |
| 07/23/2014 | FE | 31265.00001 FedEx Charges for 07-23-14 | 12.78 |
| 07/23/2014 | FE | 31265.00001 FedEx Charges for 07-23-14 | 12.88 |
| 07/23/2014 | FE | 31265.00001 FedEx Charges for 07-23-14 | 11.96 |
| 07/23/2014 | FE | 31265.00001 FedEx Charges for 07-23-14 | 15.63 |
| 07/23/2014 | FE | 31265.00001 FedEx Charges for 07-23-14 | 14.40 |
| 07/23/2014 | FE | 31265.00001 FedEx Charges for 07-23-14 | 36.08 |
| 07/23/2014 | PO | 31265.00001 :Postage Charges for 07-23-14 | 39.90 |
| 07/23/2014 | RE | Reproduction Expense. [E101] 167 pages, WLR | 16.70 |
| 07/23/2014 | RE | Reproduction Expense. [E101] 27 pages, WLR | 2.70 |
| 07/23/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 07/23/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/23/2014 | RE | ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265     00001

Page:    56
Invoice 108431
December 31, 2014

| | | | |
|---|---|---|---|
| 07/24/2014 | DC | 31265.00001 Digital Legal Charges for 07-24-14 | 18.76 |
| 07/24/2014 | FE | Federal Express [E108] | 7.12 |
| 07/24/2014 | FE | Federal Express [E108] | 7.17 |
| 07/24/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/24/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/25/2014 | PO | 31265.00001 :Postage Charges for 07-25-14 | 1.10 |
| 07/25/2014 | PO | 31265.00001 :Postage Charges for 07-25-14 | 8.30 |
| 07/25/2014 | PO | 31265.00001 :Postage Charges for 07-25-14 | 60.20 |
| 07/25/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/25/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/25/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/25/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/25/2014 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 07/25/2014 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 07/25/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/25/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 07/25/2014 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 07/25/2014 | RE | ( 600 @0.10 PER PG) | 60.00 |
| 07/28/2014 | DC | 31265.00001 Digital Legal Charges for 07-28-14 | 97.50 |
| 07/28/2014 | DC | 31265.00001 Digital Legal Charges for 07-28-14 | 7.25 |
| 07/28/2014 | RE | Reproduction Expense. [E101] 124 pages, WLR | 12.40 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/29/2014 | FE | Federal Express [E108] | 7.17 |
| 07/29/2014 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 07/29/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/30/2014 | FE | Federal Express [E108] | 7.17 |
| 07/30/2014 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 07/31/2014 | PO | 31265.00001 :Postage Charges for 07-31-14 | 5.60 |
| 07/31/2014 | PO | 31265.00001 :Postage Charges for 07-31-14 | 51.10 |
| 07/31/2014 | PO | 31265.00001 :Postage Charges for 07-31-14 | 6.40 |
| 07/31/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/31/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/31/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/31/2014 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 07/31/2014 | RE | ( 180 @0.10 PER PG) | 18.00 |
| 07/31/2014 | RE | ( 593 @0.10 PER PG) | 59.30 |
| 07/31/2014 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 07/31/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/01/2014 | DC | 31265.00001 Digital Legal Charges for 08-01-14 | 9.38 |
| 08/01/2014 | DC | 31265.00001 Digital Legal Charges for 08-01-14 | 212.50 |
| 08/01/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 08/01/2014 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 08/01/2014 | RE | ( 52 @0.10 PER PG) | 5.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    58
Giuliano, Alfred T (Evergreen)                                      Invoice 108431
31265    00001                                                      December 31, 2014

| | | | |
|---|---|---|---|
| 08/01/2014 | RE | ( 210 @0.10 PER PG) | 21.00 |
| 08/01/2014 | RE | ( 332 @0.10 PER PG) | 33.20 |
| 08/04/2014 | FE | 31265.00001 FedEx Charges for 08-04-14 | 12.78 |
| 08/04/2014 | FE | 31265.00001 FedEx Charges for 08-04-14 | 12.34 |
| 08/04/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/07/2014 | BB | 31265.00001 Bloomberg Charges for 08-07-14 | 20.00 |
| 08/07/2014 | BB | 31265.00001 Bloomberg Charges for 08-07-14 | 20.00 |
| 08/07/2014 | BB | 31265.00001 Bloomberg Charges for 08-07-14 | 20.00 |
| 08/07/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/07/2014 | WL | 31265.00001 Westlaw Charges for 08-07-14 | 217.38 |
| 08/08/2014 | BB | 31265.00001 Bloomberg Charges for 08-08-14 | 20.00 |
| 08/08/2014 | BB | 31265.00001 Bloomberg Charges for 08-08-14 | 6.00 |
| 08/11/2014 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 08/11/2014 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 08/11/2014 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 08/11/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/11/2014 | WL | 31265.00001 Westlaw Charges for 08-11-14 | 72.46 |
| 08/12/2014 | DC | 31265.00001 Digital Legal Charges for 08-12-14 | 6.50 |
| 08/12/2014 | WL | 31265.00001 Westlaw Charges for 08-12-14 | 1,115.94 |
| 08/13/2014 | DC | 31265.00001 Digital Legal Charges for 08-13-14 | 9.75 |
| 08/13/2014 | PO | 31265.00001 :Postage Charges for 08-13-14 | 13.30 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    59
Invoice 108431
December 31, 2014

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/13/2014 | PO | 31265.00001 :Postage Charges for 08-13-14 | 3.20 |
| 08/13/2014 | PO | 31265.00001 :Postage Charges for 08-13-14 | 81.90 |
| 08/13/2014 | PO | 31265.00001 :Postage Charges for 08-13-14 | 12.00 |
| 08/13/2014 | PO | 31265.00001 :Postage Charges for 08-13-14 | 2.30 |
| 08/13/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/14/2014 | DC | 31265.00001 Digital Legal Charges for 08-14-14 | 7.78 |
| 08/14/2014 | DC | 31265.00001 Digital Legal Charges for 08-14-14 | 225.00 |
| 08/15/2014 | DC | 31265.00001 Digital Legal Charges for 08-15-14 | 9.38 |
| 08/15/2014 | DC | 31265.00001 Digital Legal Charges for 08-15-14 | 25.00 |
| 08/19/2014 | PO | 31265.00001 :Postage Charges for 08-19-14 | 100.80 |
| 08/19/2014 | PO | 31265.00001 :Postage Charges for 08-19-14 | 15.80 |
| 08/19/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/20/2014 | DC | 31265.00001 Digital Legal Charges for 08-20-14 | 6.50 |
| 08/21/2014 | DC | 31265.00001 Digital Legal Charges for 08-21-14 | 6.50 |
| 08/21/2014 | DC | 31265.00001 Digital Legal Charges for 08-21-14 | 8.46 |
| 08/21/2014 | DC | 31265.00001 Digital Legal Charges for 08-21-14 | 104.00 |
| 08/21/2014 | FE | 31265.00001 FedEx Charges for 08-21-14 | 8.53 |
| 08/21/2014 | FE | 31265.00001 FedEx Charges for 08-21-14 | 36.08 |
| 08/21/2014 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 08/21/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 08/21/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265      00001

| | | | |
|---|---|---|---|
| 08/21/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/25/2014 | DC | 31265.00001 Digital Legal Charges for 08-25-14 | 6.50 |
| 08/25/2014 | FE | 31265.00001 FedEx Charges for 08-25-14 | 8.53 |
| 08/25/2014 | FE | 31265.00001 FedEx Charges for 08-25-14 | 8.53 |
| 08/25/2014 | FE | 31265.00001 FedEx Charges for 08-25-14 | 36.08 |
| 08/25/2014 | PO | 31265.00001 :Postage Charges for 08-25-14 | 72.40 |
| 08/25/2014 | PO | 31265.00001 :Postage Charges for 08-25-14 | 10.20 |
| 08/25/2014 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 08/25/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 08/25/2014 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 08/25/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 08/25/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/26/2014 | RE | ( 58 @0.10 PER PG) | 5.80 |
| 08/26/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 08/26/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 08/26/2014 | RE | ( 1260 @0.10 PER PG) | 126.00 |
| 08/26/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 08/26/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 08/26/2014 | RE | ( 62 @0.10 PER PG) | 6.20 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    00001

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/26/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 08/26/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/26/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/26/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/27/2014 | DC | 31265.00001 Digital Legal Charges for 08-27-14 | 7.25 |
| 08/27/2014 | DC | 31265.00001 Digital Legal Charges for 08-27-14 | 200.00 |
| 08/28/2014 | PO | 31265.00001 :Postage Charges for 08-28-14 | 52.30 |
| 08/28/2014 | PO | 31265.00001 :Postage Charges for 08-28-14 | 6.40 |
| 08/28/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/28/2014 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 08/28/2014 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 08/28/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 08/28/2014 | RE | ( 124 @0.10 PER PG) | 12.40 |
| 08/28/2014 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 08/29/2014 | DC | 31265.00001 Digital Legal Charges for 08-29-14 | 9.38 |
| 08/29/2014 | DC | 31265.00001 Digital Legal Charges for 08-29-14 | 200.00 |
| 09/03/2014 | DC | 31265.00001 Digital Legal Charges for 09-03-14 | 6.50 |
| 09/03/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/03/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/03/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    62
Invoice 108431
December 31, 2014

| 09/03/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/04/2014 | PO | 31265.00001 :Postage Charges for 09-04-14 | 2.30 |
| 09/04/2014 | PO | 31265.00001 :Postage Charges for 09-04-14 | 191.30 |
| 09/04/2014 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 09/04/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 09/04/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/04/2014 | RE | ( 496 @0.10 PER PG) | 49.60 |
| 09/04/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/04/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 09/04/2014 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 09/04/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/04/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/04/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 09/04/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/05/2014 | DC | 31265.00001 Digital Legal Charges for 09-05-14 | 13.00 |
| 09/05/2014 | DC | 31265.00001 Digital Legal Charges for 09-05-14 | 10.65 |
| 09/05/2014 | DC | 31265.00001 Digital Legal Charges for 09-05-14 | 200.00 |
| 09/05/2014 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 09/08/2014 | WL | 31265.00001 Westlaw Charges for 09-08-14 | 200.44 |
| 09/10/2014 | FE | 31265.00001 FedEx Charges for 09-10-14 | 11.90 |
| 09/10/2014 | PO | 31265.00001 :Postage Charges for 09-10-14 | 8.30 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    63
Invoice 108431
December 31, 2014

| | | | |
|---|---|---|---|
| 09/10/2014 | PO | 31265.00001 :Postage Charges for 09-10-14 | 61.60 |
| 09/10/2014 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 09/10/2014 | RE | ( 832 @0.10 PER PG) | 83.20 |
| 09/10/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/10/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 09/10/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/10/2014 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 09/11/2014 | DC | 31265.00001 Digital Legal Charges for 09-11-14 | 110.50 |
| 09/11/2014 | DC | 31265.00001 Digital Legal Charges for 09-11-14 | 10.65 |
| 09/11/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/11/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/11/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/11/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/11/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/11/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/11/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/11/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    64
Invoice 108431
December 31, 2014

| | | | |
|---|---|---|---|
| 09/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/11/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/11/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/11/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/11/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/11/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/11/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/11/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/11/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/11/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 09/12/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/12/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/15/2014 | DC | 31265.00001 Digital Legal Charges for 09-15-14 | 6.50 |
| 09/15/2014 | FE | 31265.00001 FedEx Charges for 09-15-14 | 8.49 |
| 09/15/2014 | FE | 31265.00001 FedEx Charges for 09-15-14 | 8.49 |

Pachulski Stang Ziehl & Jones LLP                          Page:    65
Giuliano, Alfred T (Evergreen)                             Invoice 108431
31265    00001                                             December 31, 2014

| | | | |
|---|---|---|---:|
| 09/15/2014 | FE | 31265.00001 FedEx Charges for 09-15-14 | 35.92 |
| 09/15/2014 | PO | 31265.00001 :Postage Charges for 09-15-14 | 70.80 |
| 09/15/2014 | PO | 31265.00001 :Postage Charges for 09-15-14 | 10.20 |
| 09/15/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2014 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 09/15/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 09/15/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/15/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 09/15/2014 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 09/15/2014 | RE | ( 930 @0.10 PER PG) | 93.00 |
| 09/15/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/15/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 09/15/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 09/15/2014 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 09/16/2014 | DC | 31265.00001 Digital Legal Charges for 09-16-14 | 6.50 |
| 09/16/2014 | FE | 31265.00001 FedEx Charges for 09-16-14 | 35.92 |
| 09/16/2014 | FE | 31265.00001 FedEx Charges for 09-16-14 | 8.49 |
| 09/16/2014 | PO | 31265.00001 :Postage Charges for 09-16-14 | 1.40 |
| 09/16/2014 | PO | 31265.00001 :Postage Charges for 09-16-14 | 6.40 |
| 09/16/2014 | PO | 31265.00001 :Postage Charges for 09-16-14 | 61.60 |
| 09/16/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    66
Invoice 108431
December 31, 2014

| | | | |
|---|---|---|---|
| 09/16/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/16/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 09/16/2014 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 09/16/2014 | RE | ( 504 @0.10 PER PG) | 50.40 |
| 09/16/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 09/16/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2014 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 09/16/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/16/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/16/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 09/16/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 09/16/2014 | WL | Westlaw - Legal Research [E106] | 454.53 |
| 09/17/2014 | DC | 31265.00001 Digital Legal Charges for 09-17-14 | 91.00 |
| 09/17/2014 | DC | 31265.00001 Digital Legal Charges for 09-17-14 | 7.25 |
| 09/17/2014 | DC | 31265.00001 Digital Legal Charges for 09-17-14 | 6.50 |
| 09/17/2014 | DC | 31265.00001 Digital Legal Charges for 09-17-14 | 104.00 |
| 09/17/2014 | DC | 31265.00001 Digital Legal Charges for 09-17-14 | 9.38 |
| 09/17/2014 | FE | 31265.00001 FedEx Charges for 09-17-14 | 8.49 |
| 09/17/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| | | | |
|---|---|---|---|
| 09/17/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/17/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/17/2014 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 09/17/2014 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 09/18/2014 | PO | 31265.00001 :Postage Charges for 09-18-14 | 1.10 |
| 09/18/2014 | PO | 31265.00001 :Postage Charges for 09-18-14 | 1.60 |
| 09/18/2014 | PO | 31265.00001 :Postage Charges for 09-18-14 | 5.80 |
| 09/18/2014 | PO | 31265.00001 :Postage Charges for 09-18-14 | 70.80 |
| 09/18/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2014 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 09/18/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2014 | RE | ( 1240 @0.10 PER PG) | 124.00 |
| 09/18/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/18/2014 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 09/18/2014 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 09/18/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 09/18/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/18/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 09/18/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/19/2014 | DC | 31265.00001 Digital Legal Charges for 09-19-14 | 10.65 |
| 09/19/2014 | DC | 31265.00001 Digital Legal Charges for 09-19-14 | 200.00 |
| 09/19/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/24/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/24/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/24/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/24/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/26/2014 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 09/26/2014 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 09/29/2014 | DC | 31265.00001 Digital Legal Charges for 09-29-14 | 6.50 |
| 09/29/2014 | FE | 31265.00001 FedEx Charges for 09-29-14 | 8.49 |
| 09/29/2014 | FE | 31265.00001 FedEx Charges for 09-29-14 | 8.49 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:   69
Invoice 108431
December 31, 2014

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/29/2014 | FE | 31265.00001 FedEx Charges for 09-29-14 | 35.92 |
| 09/29/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2014 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 09/29/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/29/2014 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 09/29/2014 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 09/29/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 10/01/2014 | DC | 31265.00001 Digital Legal Charges for 10-01-14 | 6.50 |
| 10/01/2014 | FE | 31265.00001 FedEx Charges for 10-01-14 | 8.49 |
| 10/01/2014 | FE | 31265.00001 FedEx Charges for 10-01-14 | 8.49 |
| 10/01/2014 | FE | 31265.00001 FedEx Charges for 10-01-14 | 35.92 |
| 10/01/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/01/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/01/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 10/01/2014 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 10/01/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/01/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2014 | DC | 31265.00001 Digital Legal Charges for 10-02-14 | 6.50 |
| 10/02/2014 | DC | 31265.00001 Digital Legal Charges for 10-02-14 | 6.50 |
| 10/02/2014 | PO | 31265.00001 :Postage Charges for 10-02-14 | 8.30 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    70
Invoice 108431
December 31, 2014

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 10/02/2014 | PO | 31265.00001 :Postage Charges for 10-02-14 | 61.60 |
| 10/02/2014 | PO | 31265.00001 :Postage Charges for 10-02-14 | 1.40 |
| 10/02/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/02/2014 | RE | ( 744 @0.10 PER PG) | 74.40 |
| 10/02/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/02/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/02/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2014 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 10/02/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2014 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 10/02/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2014 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 10/02/2014 | RE | ( 49 @0.10 PER PG) | 4.90 |
| 10/02/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/02/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/03/2014 | AF | Air Fare [E110] United Airlines, Tkt. 0167497095240, Fom LAX to JFk, From JFK to LAX (full coach fare), JVR | 2,757.20 |
| 10/03/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/03/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/03/2014 | TE | Travel Expense [E110] Travel Agency Service Fee, JVR | 50.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    71
Giuliano, Alfred T (Evergreen)                             Invoice 108431
31265    00001                                             December 31, 2014

| | | | |
|---|---|---|---|
| 10/06/2014 | DC | 31265.00001 Digital Legal Charges for 10-06-14 | 6.50 |
| 10/06/2014 | DC | 31265.00001 Digital Legal Charges for 10-06-14 | 212.50 |
| 10/06/2014 | DC | 31265.00001 Digital Legal Charges for 10-06-14 | 10.65 |
| 10/06/2014 | DC | 31265.00001 Digital Legal Charges for 10-06-14 | 6.50 |
| 10/06/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/06/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/06/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/08/2014 | PO | 31265.00001 :Postage Charges for 10-08-14 | 2.30 |
| 10/08/2014 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 10/08/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 10/08/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/08/2014 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/08/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/09/2014 | DC | 31265.00001 Digital Legal Charges for 10-09-14 | 13.00 |
| 10/09/2014 | DC | 31265.00001 Digital Legal Charges for 10-09-14 | 9.38 |
| 10/09/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/09/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| | | | |
|---|---|---|---|
| 10/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/10/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/10/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/10/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/14/2014 | PO | 31265.00001 :Postage Charges for 10-14-14 | 1.10 |
| 10/14/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2014 | PO | 31265.00001 :Postage Charges for 10-15-14 | 6.40 |
| 10/15/2014 | PO | 31265.00001 :Postage Charges for 10-15-14 | 54.70 |
| 10/15/2014 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 10/15/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 10/15/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/15/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/15/2014 | RE | ( 448 @0.10 PER PG) | 44.80 |
| 10/15/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2014 | AF | Air Fare [E110] United Airlines, Tkt. 0162425797779, From ORD to LAX (full coach fare), JVR | 1,154.00 |
| 10/16/2014 | DC | 31265.00001 Digital Legal Charges for 10-16-14 | 104.00 |
| 10/16/2014 | DC | 31265.00001 Digital Legal Charges for 10-16-14 | 9.38 |
| 10/16/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/16/2014 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 10/17/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/17/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/20/2014 | DC | 31265.00001 Digital Legal Charges for 10-20-14 | 6.50 |
| 10/20/2014 | FE | 31265.00001 FedEx Charges for 10-20-14 | 8.49 |
| 10/20/2014 | FE | 31265.00001 FedEx Charges for 10-20-14 | 8.49 |
| 10/20/2014 | FE | 31265.00001 FedEx Charges for 10-20-14 | 35.92 |
| 10/20/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/20/2014 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 10/20/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/20/2014 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 10/20/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/20/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/20/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/20/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/20/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/21/2014 | DC | 31265.00001 Digital Legal Charges for 10-21-14 | 6.50 |
| 10/21/2014 | FE | 31265.00001 FedEx Charges for 10-21-14 | 9.53 |
| 10/21/2014 | FE | 31265.00001 FedEx Charges for 10-21-14 | 8.49 |
| 10/21/2014 | FE | 31265.00001 FedEx Charges for 10-21-14 | 8.49 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    74
Invoice 108431
December 31, 2014

| | | | |
|---|---|---|---|
| 10/21/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/21/2014 | RE | ( 52 @0.10 PER PG) | 5.20 |
| 10/21/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 10/21/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/22/2014 | AT | Auto Travel Expense [E109] Beverly Hills Cab, to LAX, JVR | 49.69 |
| 10/23/2014 | AT | Auto Travel Expense [E109] JVR cab fare from hotel to JFK, (LA-PC) | 75.00 |
| 10/23/2014 | AT | Auto Travel Expense [E109] JVR cab fare from LAX to PSZ&J, (LA-PC) | 60.00 |
| 10/23/2014 | AT | Auto Travel Expense [E109] Uber Taxi Services, BJS | 21.00 |
| 10/24/2014 | AT | Auto Travel Expense [E109] NYC Taxi Cab, JVR | 72.16 |
| 10/24/2014 | BM | Business Meal [E111] W Hotel, Working Meal, JVR | 9.14 |
| 10/24/2014 | HT | Hotel Expense [E110] W Hotel, 1 night, JVR | 648.42 |
| 10/24/2014 | RE | ( 35 @0.10 PER PG) | 3.50 |
| 10/27/2014 | DC | 31265.00001 Digital Legal Charges for 10-27-14 | 6.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| | | | |
|---|---|---|---|
| 10/27/2014 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 10/27/2014 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/27/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/27/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/27/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/27/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/27/2014 | WL | 31265.00001 Westlaw Charges for 10-27-14 | 94.77 |
| 10/29/2014 | DC | 31265.00001 Digital Legal Charges for 10-29-14 | 104.00 |
| 10/29/2014 | PO | 31265.00001 :Postage Charges for 10-29-14 | 63.00 |
| 10/29/2014 | PO | 31265.00001 :Postage Charges for 10-29-14 | 8.30 |
| 10/29/2014 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/29/2014 | RE | ( 176 @0.10 PER PG) | 17.60 |
| 10/29/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/29/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2014 | RE | ( 517 @0.10 PER PG) | 51.70 |
| 10/29/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/29/2014 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/31/2014 | DC | 31265.00001 Digital Legal Charges for 10-31-14 | 9.38 |
| 11/07/2014 | RE | ( 215 @0.10 PER PG) | 21.50 |
| 11/07/2014 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 11/07/2014 | RE | ( 214 @0.10 PER PG) | 21.40 |

Pachulski Stang Ziehl & Jones LLP                    Page:    76
Giuliano, Alfred T (Evergreen)                       Invoice 108431
31265    00001                                       December 31, 2014

| | | | |
|---|---|---|---|
| 11/10/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/11/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 11/11/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/11/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/11/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/11/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/11/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/11/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 11/12/2014 | DC | 31265.00001 Digital Legal Charges for 11-12-14 | 6.50 |
| 11/14/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 11/20/2014 | PO | 31265.00001 :Postage Charges for 11-20-14 | 75.50 |
| 11/21/2014 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 11/21/2014 | RE | ( 510 @0.10 PER PG) | 51.00 |
| 11/21/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/21/2014 | RE | ( 160 @0.10 PER PG) | 16.00 |
| 11/21/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/24/2014 | DC | 31265.00001 Digital Legal Charges for 11-24-14 | 6.19 |
| 11/24/2014 | DC | 31265.00001 Digital Legal Charges for 11-24-14 | 212.50 |
| 11/24/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2014 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 11/24/2014 | RE | ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    77
Invoice 108431
December 31, 2014

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/24/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2014 | DC | 31265.00001 Digital Legal Charges for 11-25-14 | 6.50 |
| 12/01/2014 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 12/31/2014 | PAC | Pacer - Court Research | 345.40 |

**Total Expenses for this Matter**                    **$16,388.35**