# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

| | |
|---|---|
| June 30, 2015 | |
| Invoice | 110832 |
| Client | 31265 |
| Matter | 00001 |

**BJS**

Alfred T. Giuliano
Giuliano Miller & Co.
140 Bradford Drive
West Berlin, NJ  08091

RE:  Evergreen International Aviati

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  06/30/2015**

| | |
|---|---|
| FEES | $210,090.75 |
| EXPENSES | $21,376.51 |
| **TOTAL CURRENT CHARGES** | **$231,467.26** |
| **BALANCE FORWARD** | **$853,353.33** |
| **A/R Adjustments** | **-$231,567.26** |
| **TOTAL BALANCE DUE** | **$853,253.33** |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    2
Invoice 110832
June 30, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 3.70 | $2,749.50 |
| AC | Avoidance Actions | 22.40 | $15,574.00 |
| AD | Asset Disposition [B130] | 68.70 | $54,651.50 |
| BL | Bankruptcy Litigation [L430] | 139.80 | $84,862.00 |
| CA | Case Administration [B110] | 22.30 | $6,676.50 |
| CO | Claims Admin/Objections[B310] | 10.30 | $6,440.00 |
| CP | Compensation Prof. [B160] | 11.80 | $5,944.00 |
| CPO | Comp. of Prof./Others | 10.70 | $4,945.50 |
| EC | Executory Contracts [B185] | 3.00 | $2,134.00 |
| FF | Financial Filings [B110] | 1.10 | $387.50 |
| FN | Financing [B230] | 7.70 | $4,654.50 |
| OP | Operations [B210] | 0.40 | $330.00 |
| RP | Retention of Prof. [B160] | 2.70 | $1,313.50 |
| RPO | Ret. of Prof./Other | 17.80 | $7,870.00 |
| SL | Stay Litigation [B140] | 7.20 | $3,427.00 |
| TR | Travel | 20.50 | $8,131.25 |
| | | 350.10 | $210,090.75 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 412.50 | 15.50 | $6,393.75 |
| BJS | Sandler, Bradford J. | Partner | 825.00 | 119.90 | $98,917.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 295.00 | 2.30 | $678.50 |
| DAH | Harris, Denise A. | Paralegal | 295.00 | 5.20 | $1,534.00 |
| FSH | Harrison, Felice S. | Paralegal | 305.00 | 3.60 | $1,098.00 |
| GNB | Brown, Gillian N. | Partner | 650.00 | 3.90 | $2,535.00 |
| JAM | Morris, John A. | Partner | 875.00 | 3.10 | $2,712.50 |
| JSP | Pomerantz, Jason S. | Counsel | 347.50 | 5.00 | $1,737.50 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 21.40 | $14,873.00 |
| JVR | Richards, Jeremy V. | Partner | 975.00 | 7.30 | $7,117.50 |
| JWL | Lucas, John W. | Partner | 625.00 | 2.00 | $1,250.00 |
| KKY | Yee, Karina K. | Paralegal | 305.00 | 62.30 | $19,001.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    3
Giuliano, Alfred T (Evergreen)                                 Invoice 110832
31265    00001                                                 June 30, 2015

| KSN | Neil, Karen S. | Case Man. Asst. | 225.00 | 1.50 | $337.50 |
| MRS | Seidl, Michael R. | Partner | 645.00 | 0.10 | $64.50 |
| MRS | Seidl, Michael R. | Partner | 675.00 | 4.00 | $2,700.00 |
| PJK | Keane, Peter J. | Associate | 475.00 | 12.20 | $5,795.00 |
| PJK | Keane, Peter J. | Associate | 525.00 | 74.10 | $38,902.50 |
| SJK | Kahn, Steven J. | Counsel | 825.00 | 0.50 | $412.50 |
| WLR | Ramseyer, William L. | Counsel | 650.00 | 6.20 | $4,030.00 |
| | | | | 350.10 | $210,090.75 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $1,698.04 |
| Airport Parking | $36.75 |
| Auto Travel Expense [E109] | $706.20 |
| Working Meals [E111] | $383.63 |
| Conference Call [E105] | $23.40 |
| Delivery/Courier Service | $4,590.38 |
| Federal Express [E108] | $1,896.66 |
| Hotel Expense [E110] | $1,041.26 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

### Summary of Expenses

| Description | Amount |
|---|---|
| Legal Vision Atty Mess Service | $36.00 |
| Outside Services | $85.21 |
| Pacer - Court Research | $82.60 |
| Postage [E108] | $2,218.00 |
| Reproduction Expense [E101] | $4,156.30 |
| Reproduction/ Scan Copy | $423.10 |
| Research [E106] | $3,525.70 |
| Travel Expense [E110] | $12.50 |
| Westlaw - Legal Research [E106 | $460.78 |
| | $21,376.51 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    5
Invoice 110832
June 30, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 01/22/2015 | JSP | AA | Review correspondence/documents from D. Miller regarding Evergreen | 1.30 | 695.00 | $903.50 |
| 01/23/2015 | JSP | AA | Analysis regarding Del Smith Holdings issue | 0.80 | 695.00 | $556.00 |
| 02/17/2015 | JVR | AA | Review Banner Bank transactions/loan payoff. | 0.70 | 975.00 | $682.50 |
| 03/02/2015 | PJK | AA | Emails with B. Giuliano regarding Boeing | 0.20 | 525.00 | $105.00 |
| 03/05/2015 | JVR | AA | Review Martin loan and related documents. | 0.30 | 975.00 | $292.50 |
| 03/21/2015 | PJK | AA | Review directory file from M. Giuliano | 0.20 | 525.00 | $105.00 |
| 06/11/2015 | PJK | AA | Discuss Evergreen Vintage issues | 0.20 | 525.00 | $105.00 |
|  |  |  |  | **3.70** |  | **$2,749.50** |
| **Avoidance Actions** | | | | | | |
| 12/29/2014 | MRS | AC | Emails from and to Jason Pomerantz re: commencing avoidance actions | 0.10 | 645.00 | $64.50 |
| 01/20/2015 | JSP | AC | Further review of preliminary partial draft preference analysis | 1.40 | 695.00 | $973.00 |
| 01/23/2015 | MRS | AC | Call with Jason Pomerantz and Brad Sandler re: avoidance action issues; prepare agenda re: same | 0.30 | 675.00 | $202.50 |
| 01/24/2015 | BJS | AC | Review preference analysis | 0.50 | 825.00 | $412.50 |
| 01/25/2015 | BJS | AC | Continue reviewing Evergreen preference analysis | 0.20 | 825.00 | $165.00 |
| 03/01/2015 | JSP | AC | Prepare for meeting with Trustee regarding various issues, including preferences and Andrew Martin issue | 1.60 | 695.00 | $1,112.00 |
| 03/03/2015 | JSP | AC | Continue preparation for meeting with Trustee | 0.90 | 695.00 | $625.50 |
| 03/04/2015 | JSP | AC | Prepare for and meet with A. Giuliano regarding Andrew Martin and preference issues | 2.50 | 695.00 | $1,737.50 |
| 03/05/2015 | JSP | AC | Prepare for and confer with M. Infanti regarding preference analysis | 1.50 | 695.00 | $1,042.50 |
| 03/21/2015 | JSP | AC | Prepare for and confer with M. Infanti and M. Giuliano regarding preference analysis | 0.70 | 695.00 | $486.50 |
| 04/17/2015 | JSP | AC | Prepare for call tomorrow with Trustee regarding preferences | 0.80 | 695.00 | $556.00 |
| 04/20/2015 | JSP | AC | Review updated analysis from M. Infanti | 0.90 | 695.00 | $625.50 |
| 05/05/2015 | JSP | AC | Prepare for and confer with M. Infanti and M. Giuliano regarding preliminary preference analysis | 2.20 | 695.00 | $1,529.00 |
| 05/27/2015 | JSP | AC | Review/analyze most recent preference analysis | 1.80 | 695.00 | $1,251.00 |
| 06/01/2015 | JSP | AC | Review preference report from M. Giuliano | 0.80 | 695.00 | $556.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    6
Invoice 110832
June 30, 2015

Giuliano, Alfred T (Evergreen)

31265    00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2015 | JSP | AC | Review latest preference report/analysis | 1.30 | 695.00 | $903.50 |
| 06/30/2015 | MRS | AC | Call with Jason Pomerantz re: preference demands | 0.50 | 675.00 | $337.50 |
| 06/30/2015 | MRS | AC | Begin reviewing docket and background documents re: case history and events as relevant to avoidance actions | 3.20 | 675.00 | $2,160.00 |
| 06/30/2015 | JSP | AC | Analysis regarding tasks associated with pursuit of preference payments | 1.20 | 695.00 | $834.00 |
| | | | | 22.40 | | $15,574.00 |

## Asset Disposition [B130]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/2014 | PJK | AD | Emails from Bradford J. Sandler and L. Baskin regarding Philly airport property | 0.20 | 475.00 | $95.00 |
| 12/18/2014 | PJK | AD | Emails with Bradford J. Sandler regarding Jet Midwest APA issues; research regarding same | 0.20 | 475.00 | $95.00 |
| 12/19/2014 | PJK | AD | Call with D. Miller regarding World Fuel documents' email to D. Miller regarding same | 0.20 | 475.00 | $95.00 |
| 01/05/2015 | BJS | AD | Various emails with T. Nicholson regarding CBRE | 0.10 | 825.00 | $82.50 |
| 01/07/2015 | BJS | AD | Various emails with H. Cohen regarding escrow | 0.10 | 825.00 | $82.50 |
| 01/24/2015 | BJS | AD | Various emails with ATC regarding real estate | 0.30 | 825.00 | $247.50 |
| 01/27/2015 | BJS | AD | Various emails with Peter J. Keane regarding Starkey | 0.30 | 825.00 | $247.50 |
| 01/27/2015 | PJK | AD | Call with Starkey regarding Philly assets, emails with Bradford J. Sandler and trustee regarding same | 0.40 | 525.00 | $210.00 |
| 02/05/2015 | BJS | AD | Telephone conference with ATG regarding real estate | 0.40 | 825.00 | $330.00 |
| 02/05/2015 | BJS | AD | Various emails with ATG regarding real estate strategy | 0.30 | 825.00 | $247.50 |
| 02/10/2015 | BJS | AD | Various emails with ATG regarding real estate | 0.30 | 825.00 | $247.50 |
| 02/10/2015 | BJS | AD | Various emails with C. Tuggle regarding real estate | 0.30 | 825.00 | $247.50 |
| 02/10/2015 | BJS | AD | Various emails with ATG regarding broker agreement | 0.10 | 825.00 | $82.50 |
| 02/11/2015 | BJS | AD | Various emails with C. Tuggle regarding real estate | 0.10 | 825.00 | $82.50 |
| 02/13/2015 | BJS | AD | Telephone conference with ATG regarding real estate | 0.50 | 825.00 | $412.50 |
| 02/16/2015 | BJS | AD | Various emails with J. Richards regarding real estate | 0.20 | 825.00 | $165.00 |
| 02/18/2015 | JVR | AD | Conference with B. Sandler re ownership of Helicopter building. | 0.20 | 975.00 | $195.00 |
| 02/18/2015 | JVR | AD | Review additional documents re ownership of 3800 building and land. | 0.20 | 975.00 | $195.00 |
| 02/18/2015 | BJS | AD | Review 3800 Title and find transaction documents | 0.80 | 825.00 | $660.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    7
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding Motion | | | |
| 02/19/2015 | BJS | AD | Various emails with ATG, C. Tuggle regarding real estate sale | 0.40 | 825.00 | $330.00 |
| 02/19/2015 | BJS | AD | Review Title report; Various emails with ATG regarding same | 0.20 | 825.00 | $165.00 |
| 02/21/2015 | BJS | AD | Telephone conference with ATG regarding real estate | 0.40 | 825.00 | $330.00 |
| 02/21/2015 | BJS | AD | Telephone conference with C. Tuggle regarding real estate | 0.30 | 825.00 | $247.50 |
| 02/23/2015 | BJS | AD | Various emails with ATG, C. Tuggle regarding real estate | 0.20 | 825.00 | $165.00 |
| 02/23/2015 | BJS | AD | Various emails with ATG regarding Volte/CBRE | 0.40 | 825.00 | $330.00 |
| 02/26/2015 | BJS | AD | Various conferences with ATG regarding real estate | 0.50 | 825.00 | $412.50 |
| 02/27/2015 | BJS | AD | Various conferences with ATG regarding 3800 building | 0.30 | 825.00 | $247.50 |
| 02/27/2015 | BJS | AD | Telephone conference with C. Tuggle regarding real estate | 0.40 | 825.00 | $330.00 |
| 03/02/2015 | BJS | AD | Telephone conference with CBRE regarding status | 1.50 | 825.00 | $1,237.50 |
| 03/02/2015 | BJS | AD | Telephone conference with ATG regarding 3800 Building | 0.10 | 825.00 | $82.50 |
| 03/03/2015 | JVR | AD | Review documents re ownership of 3800 building. | 0.20 | 975.00 | $195.00 |
| 03/03/2015 | JVR | AD | Review e-mail and documents from B. Sandler re ownership of 3800 building. | 0.20 | 975.00 | $195.00 |
| 03/03/2015 | BJS | AD | Review Martin/ERickson transaction documents | 2.50 | 825.00 | $2,062.50 |
| 03/03/2015 | BJS | AD | Telephone conference with ATG regarding real estate | 0.50 | 825.00 | $412.50 |
| 03/03/2015 | PJK | AD | Emails with G. Starkey regarding assets | 0.20 | 525.00 | $105.00 |
| 03/03/2015 | PJK | AD | Email to H. Cohen regarding Philly assets | 0.20 | 525.00 | $105.00 |
| 03/04/2015 | JVR | AD | Conference with B. Sandler re ownership interests in 3800 building. | 0.20 | 975.00 | $195.00 |
| 03/05/2015 | BJS | AD | Various emails with CBRE regarding real estate | 0.30 | 825.00 | $247.50 |
| 03/06/2015 | JVR | AD | Review deed of trust encumbering 3800 building. | 0.20 | 975.00 | $195.00 |
| 03/06/2015 | BJS | AD | Various emails with CBRE regarding real estate | 0.30 | 825.00 | $247.50 |
| 03/13/2015 | BJS | AD | Telephone conference with ATG regarding real estate | 0.30 | 825.00 | $247.50 |
| 03/16/2015 | BJS | AD | Telephone conference with C. Tuggle regarding real estate | 0.30 | 825.00 | $247.50 |
| 03/16/2015 | BJS | AD | Various emails with ATG regarding Valto | 0.20 | 825.00 | $165.00 |
| 03/17/2015 | PJK | AD | Review documents regarding helicopter sale; email to T. Farrell regarding document request | 0.40 | 525.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    8
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2015 | BJS | AD | Telephone conference with ATG regarding Volta | 0.20 | 825.00 | $165.00 |
| 03/21/2015 | BJS | AD | Various emails with ATG regarding Volta offer | 0.20 | 825.00 | $165.00 |
| 03/22/2015 | BJS | AD | Various emails with C. Tuggle regarding real estate | 0.10 | 825.00 | $82.50 |
| 03/26/2015 | BJS | AD | Prepare for mediation | 1.50 | 825.00 | $1,237.50 |
| 03/26/2015 | BJS | AD | Conference with CBRE, Trustee regarding Volte | 0.50 | 825.00 | $412.50 |
| 03/27/2015 | BJS | AD | Conference with CBRE, ATG, Volte regarding real estate | 1.50 | 825.00 | $1,237.50 |
| 03/27/2015 | BJS | AD | Telephone conference with T. Nicholson regarding 3800 Building | 0.30 | 825.00 | $247.50 |
| 03/29/2015 | BJS | AD | Review Vintage transaction | 0.50 | 825.00 | $412.50 |
| 03/30/2015 | BJS | AD | Various emails with P. Patterson regarding real estate | 0.20 | 825.00 | $165.00 |
| 03/30/2015 | BJS | AD | Various emails with A. Marten regarding 3800 Building | 0.20 | 825.00 | $165.00 |
| 03/30/2015 | BJS | AD | Draft settlement outline regarding 3800 | 0.30 | 825.00 | $247.50 |
| 03/30/2015 | BJS | AD | Review 3800 Title report | 0.20 | 825.00 | $165.00 |
| 03/30/2015 | BJS | AD | Review and revise 3800 Settlement | 1.50 | 825.00 | $1,237.50 |
| 03/30/2015 | BJS | AD | Various emails with ATG regarding 3800 settlement | 0.10 | 825.00 | $82.50 |
| 03/31/2015 | BJS | AD | Review and revise Holdings settlement | 0.40 | 825.00 | $330.00 |
| 03/31/2015 | BJS | AD | Various emails with C. Stephens regarding Martin | 0.30 | 825.00 | $247.50 |
| 04/01/2015 | BJS | AD | Various emails with C. Stephens regarding Martin | 0.50 | 825.00 | $412.50 |
| 04/01/2015 | BJS | AD | Various emails with P. Peterson regarding Valta | 0.20 | 825.00 | $165.00 |
| 04/02/2015 | BJS | AD | Various emails with P. Paterson regarding Volta | 0.40 | 825.00 | $330.00 |
| 04/02/2015 | BJS | AD | Draft SPA regarding Volta | 4.00 | 825.00 | $3,300.00 |
| 04/02/2015 | BJS | AD | Various emails with ATG regarding Volta | 0.20 | 825.00 | $165.00 |
| 04/02/2015 | BJS | AD | Various emails with P. Peterson regarding Asset Purchase Agreement | 0.30 | 825.00 | $247.50 |
| 04/03/2015 | BJS | AD | Review and revise Martin version of settlement agreement | 0.50 | 825.00 | $412.50 |
| 04/03/2015 | BJS | AD | Various emails with T. Nicholson regarding Volta | 0.30 | 825.00 | $247.50 |
| 04/04/2015 | BJS | AD | Various emails with T. Nicholson regarding 3800 Buildings | 0.30 | 825.00 | $247.50 |
| 04/06/2015 | BJS | AD | Review Title reports | 0.50 | 825.00 | $412.50 |
| 04/06/2015 | BJS | AD | Various emails with counsel for Martin regarding settlement agreement with Martin | 0.30 | 825.00 | $247.50 |
| 04/07/2015 | BJS | AD | Telephone conference with ATG regarding 3800 Building settlement | 0.20 | 825.00 | $165.00 |
| 04/07/2015 | BJS | AD | Revise Volta Asset Purchase Agreement | 0.70 | 825.00 | $577.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:     9
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2015 | BJS | AD | Various emails with ATG regarding Volta | 0.20 | 825.00 | $165.00 |
| 04/07/2015 | BJS | AD | Various emails with CBRE regarding Volta | 0.20 | 825.00 | $165.00 |
| 04/07/2015 | BJS | AD | Revised Martin settlement agreement | 0.40 | 825.00 | $330.00 |
| 04/07/2015 | BJS | AD | Various emails with C. Stephens regarding Martin | 0.20 | 825.00 | $165.00 |
| 04/08/2015 | BJS | AD | Review 3850 Title Report | 0.50 | 825.00 | $412.50 |
| 04/08/2015 | BJS | AD | VArious emails with ATG regarding Martin settlement | 0.40 | 825.00 | $330.00 |
| 04/08/2015 | BJS | AD | Various emails with C. Stephens regarding Martin | 0.40 | 825.00 | $330.00 |
| 04/08/2015 | BJS | AD | Various emails with T. Nicholson regarding Volta | 0.10 | 825.00 | $82.50 |
| 04/10/2015 | BJS | AD | Various emails with C. Stephens regarding Martin | 0.20 | 825.00 | $165.00 |
| 04/10/2015 | BJS | AD | Review VV comments to PSA | 0.20 | 825.00 | $165.00 |
| 04/11/2015 | BJS | AD | Review global term sheet | 0.40 | 825.00 | $330.00 |
| 04/11/2015 | BJS | AD | Various emails with T. Nicholson regarding sale of RE, VV | 0.20 | 825.00 | $165.00 |
| 04/12/2015 | BJS | AD | Various emails with J. Joffman regarding World Fuel | 0.30 | 825.00 | $247.50 |
| 04/12/2015 | BJS | AD | Various emails with counsel regarding global settlement | 0.50 | 825.00 | $412.50 |
| 04/13/2015 | BJS | AD | Various emails with C. Stephens regarding World Fuel | 0.10 | 825.00 | $82.50 |
| 04/13/2015 | BJS | AD | Telephone conference with C. Stephens regarding World Fuel | 0.50 | 825.00 | $412.50 |
| 04/14/2015 | BJS | AD | Review VV Asset Purchase Agreement | 0.50 | 825.00 | $412.50 |
| 04/16/2015 | BJS | AD | Various emails with Peter J. Keane regarding Downt Funds | 0.30 | 825.00 | $247.50 |
| 04/16/2015 | BJS | AD | Various conferences with C. Stephen regarding Martin | 0.40 | 825.00 | $330.00 |
| 04/16/2015 | BJS | AD | Review and revise Martin settlement agreement | 2.50 | 825.00 | $2,062.50 |
| 04/16/2015 | BJS | AD | Telephone conference with J. Goffman regarding Martin | 0.20 | 825.00 | $165.00 |
| 04/16/2015 | BJS | AD | Various emails with ATG regarding Martin | 0.40 | 825.00 | $330.00 |
| 04/17/2015 | BJS | AD | Various emails with C. Stephens regarding Martin | 0.30 | 825.00 | $247.50 |
| 04/18/2015 | BJS | AD | Various emails with C. Stephens regarding Martin | 0.40 | 825.00 | $330.00 |
| 04/21/2015 | BJS | AD | Telephone conference with J. Goffman regarding Pronton (.2); Telephone conference with ATG regarding Martin (.5); Telephone conference with C. Stephens regarding Martin (.5); Various emails with P. Peterson regarding Asset Purchase Agreement (.2); Various emails with J. Goffman regarding World Fuel (.2) | 1.60 | 825.00 | $1,320.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    00001

Page:    10

Invoice 110832

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2015 | BJS | AD | Various emails with Peter J. Keane regarding dormant funds | 0.40 | 825.00 | $330.00 |
| 04/22/2015 | BJS | AD | Review revised VV Asset Purchase Agreement | 0.50 | 825.00 | $412.50 |
| 04/22/2015 | BJS | AD | Various emails with P. Peterson regarding VV | 0.20 | 825.00 | $165.00 |
| 04/24/2015 | BJS | AD | Various emails with ATG regarding VV Asset Purchase Agreement | 0.40 | 825.00 | $330.00 |
| 04/27/2015 | KKY | AD | Respond (.1) to email from Peter J. Keane re APA and schedules; and prepare (.2) attachments to same | 0.30 | 305.00 | $91.50 |
| 04/27/2015 | PJK | AD | Emails with C. Simon and Bradford J. Sandler regarding asset purchase agreement and schedules regarding Jet Midwest | 0.20 | 525.00 | $105.00 |
| 05/05/2015 | BJS | AD | Prepare for and conduct CBRE/Trustee call regarding real estate | 0.70 | 825.00 | $577.50 |
| 05/05/2015 | BJS | AD | Various emails with J. Goffman, C. Stephens regarding Vintage | 0.20 | 825.00 | $165.00 |
| 05/08/2015 | BJS | AD | Review and revise Volter SPA (.5); Various emails with ATG regarding same (.1) | 0.60 | 825.00 | $495.00 |
| 05/13/2015 | BJS | AD | Telephone call with P. Peterson re: Votta | 0.50 | 825.00 | $412.50 |
| 05/21/2015 | BJS | AD | Telephone conference with ATG regarding Master settlement | 0.50 | 825.00 | $412.50 |
| 05/26/2015 | BJS | AD | Conference with Laura Davis Jones regarding real estate | 0.20 | 825.00 | $165.00 |
| 05/26/2015 | BJS | AD | Telephone conference with J. Goffman regarding real estate | 0.30 | 825.00 | $247.50 |
| 05/26/2015 | BJS | AD | Telephone conference with ATG regarding Martin/3800 | 0.40 | 825.00 | $330.00 |
| 05/26/2015 | BJS | AD | Telephone conference with C. Stephens regarding Martin/3800 | 0.30 | 825.00 | $247.50 |
| 05/28/2015 | BJS | AD | Review World Fuel objections | 1.00 | 825.00 | $825.00 |
| 05/28/2015 | BJS | AD | Telephone conference with P. Peterson regarding Volta | 0.50 | 825.00 | $412.50 |
| 05/28/2015 | BJS | AD | Various emails with ATG regarding Asset Purchase Agreement | 0.30 | 825.00 | $247.50 |
| 06/01/2015 | BJS | AD | Various emails with J. Goffman regarding 3800 Bldg. | 0.20 | 825.00 | $165.00 |
| 06/01/2015 | BJS | AD | Telephone conference with ATG regarding SPA with Volta | 0.20 | 825.00 | $165.00 |
| 06/02/2015 | BJS | AD | Various emails with N. Henderson regarding settlement | 0.40 | 825.00 | $330.00 |
| 06/02/2015 | BJS | AD | Various emails with K. Smith regarding Volta | 0.10 | 825.00 | $82.50 |
| 06/03/2015 | BJS | AD | Various emails with K. Smith regarding Asset Purchase Agreement | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Giuliano, Alfred T (Evergreen)

Invoice 110832

31265    00001

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2015 | BJS | AD | Various emails with ATG regarding Volta SPA | 0.20 | 825.00 | $165.00 |
| 06/09/2015 | BJS | AD | Various emails with K. Smith regarding UV SPA | 0.30 | 825.00 | $247.50 |
| 06/09/2015 | BJS | AD | Telephone conference with Peter J. Keane regarding aircraft appraisal | 0.20 | 825.00 | $165.00 |
| 06/09/2015 | BJS | AD | Telephone conference with J. Richards regarding settlement | 0.30 | 825.00 | $247.50 |
| 06/11/2015 | PJK | AD | Draft letter to appraiser regarding work file; emails with Bradford J. Sandler regarding same | 0.60 | 525.00 | $315.00 |
| 06/11/2015 | PJK | AD | Finalize letter to appraiser; email same | 0.20 | 525.00 | $105.00 |
| 06/16/2015 | BJS | AD | Telephone conference with K. Smith regarding UV | 0.50 | 825.00 | $412.50 |
| 06/17/2015 | JWL | AD | Calls with FAA counsel regarding surrender of certificates; email to buyer's counsel regarding same; prepare email regarding same. | 0.60 | 625.00 | $375.00 |
| 06/17/2015 | PJK | AD | Call with Bradford J. Sandler regarding 3800 building issues | 0.30 | 525.00 | $157.50 |
| 06/17/2015 | PJK | AD | Research regarding 3800 building issues | 1.20 | 525.00 | $630.00 |
| 06/17/2015 | PJK | AD | Discuss 3800 building issues with Michael R. Seidl | 0.40 | 525.00 | $210.00 |
| 06/18/2015 | BJS | AD | Telephone conference with J. Goffman regarding World Fuel | 0.30 | 825.00 | $247.50 |
| 06/19/2015 | JWL | AD | Emails and calls with US regarding turnover of FAA licenses. | 0.50 | 625.00 | $312.50 |
| 06/19/2015 | BJS | AD | Telephone conference with trustee, CBRE regarding Kit Johnston | 1.00 | 825.00 | $825.00 |
| 06/19/2015 | BJS | AD | Telephone conference with CBRE trustee regarding real estate | 1.00 | 825.00 | $825.00 |
| 06/19/2015 | BJS | AD | Review and revise LOI regarding Kit | 0.80 | 825.00 | $660.00 |
| 06/19/2015 | BJS | AD | Review EVA easement issues | 0.30 | 825.00 | $247.50 |
| 06/19/2015 | BJS | AD | Various emails with K. Smith regarding VV Asset Purchase Agreement | 0.20 | 825.00 | $165.00 |
| 06/21/2015 | BJS | AD | Attention to VV Asset Purchase Agreement | 0.30 | 825.00 | $247.50 |
| 06/22/2015 | BJS | AD | Telephone conference with counsel for Vintage regarding World Fuel | 0.50 | 825.00 | $412.50 |
| 06/22/2015 | BJS | AD | Telephone conference with counsel for Volta Voltare regarding sale of buildings | 0.50 | 825.00 | $412.50 |
| 06/23/2015 | BJS | AD | Various emails with J. Joffman regarding World Fuel | 0.20 | 825.00 | $165.00 |
| 06/23/2015 | BJS | AD | Draft SPA regarding 3500 and 3600 Building | 1.50 | 825.00 | $1,237.50 |
| 06/23/2015 | BJS | AD | Various emails with CBRE/Trustee/PSZ&J regarding real estate | 0.50 | 825.00 | $412.50 |
| 06/23/2015 | PJK | AD | Discuss 3800 Building issues and Bradford J. | 0.40 | 525.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    12
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Sandler and Michael R. Seidl | | | |
| 06/25/2015 | BJS | AD | Telephone conference with CBRE regarding SPA (.3); Telephone conference with trustee regarding SPA (.3); Review and revise SPA (.4) | 1.00 | 825.00 | $825.00 |
| 06/26/2015 | BJS | AD | Various emails with K. Johnston regarding SPA (.2); Review SPA (.3) | 0.50 | 825.00 | $412.50 |
| 06/26/2015 | BJS | AD | Various emails with CBRE regarding 3500/3600 Buildings | 0.40 | 825.00 | $330.00 |
| 06/29/2015 | BJS | AD | Various emails with K. Johnston regarding 3500/3600 Buildings | 0.50 | 825.00 | $412.50 |
| 06/29/2015 | BJS | AD | Telephone conference with trustee regarding real estate | 0.40 | 825.00 | $330.00 |
| 06/29/2015 | PJK | AD | Review aircraft appraiser work file; email to Bradford J. Sandler regarding same | 0.40 | 525.00 | $210.00 |
| 06/30/2015 | PJK | AD | Emails with H. Christian regarding dormant funds recovery and check regarding same | 0.30 | 525.00 | $157.50 |
| 06/30/2015 | PJK | AD | Emails with US Trustee regarding dormant funds record | 0.20 | 525.00 | $105.00 |
| | | | | 68.70 | | $54,651.50 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 12/01/2014 | PJK | BL | Review and edit 12/3 agenda, emails with L. McGee regarding same | 0.20 | 475.00 | $95.00 |
| 12/07/2014 | PJK | BL | Emails to Bradford J. Sandler regarding cash collateral motion and motion to transfer permit | 0.20 | 475.00 | $95.00 |
| 12/08/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 12/11/2014 | PJK | BL | Emails with Gordon counsel regarding stipulation | 0.20 | 475.00 | $95.00 |
| 12/11/2014 | PJK | BL | Review 12/17/14 agenda; emails with Karina Yee regarding edits to same | 0.20 | 475.00 | $95.00 |
| 12/14/2014 | PJK | BL | Review stipulation from Gordon counsel; review motion; emails to Linda Miazza regarding same | 0.20 | 475.00 | $95.00 |
| 12/15/2014 | PJK | BL | Edits to 12/17/14 agenda | 0.20 | 475.00 | $95.00 |
| 12/16/2014 | PJK | BL | Review docket; emails with Karina Yee regarding amended 12/17/14 agenda to cancel; review same | 0.20 | 475.00 | $95.00 |
| 12/23/2014 | PJK | BL | Review critical dates memo | 0.20 | 475.00 | $95.00 |
| 12/31/2014 | PJK | BL | Emails with Karina Yee regarding Cert of No Obj. on Gordon stipulation motion; review docket | 0.20 | 475.00 | $95.00 |
| 01/02/2015 | PJK | BL | Review docket, emails with Bradford J. Sandler regarding motion to modify final cc order and PSZ&J retention | 0.20 | 525.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    13
Invoice 110832
June 30, 2015

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2015 | KKY | BL | Finalize (.2), file (.1), serve (.1), and prepare for filing and service (.2) 1/7/15 agenda | 0.60 | 305.00 | $183.00 |
| 01/05/2015 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 1/7/15 agenda | 0.20 | 305.00 | $61.00 |
| 01/05/2015 | KKY | BL | Review and revise binder for 1/7/15 hearing | 0.20 | 305.00 | $61.00 |
| 01/05/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 01/05/2015 | PJK | BL | Emails with Bradford J. Sandler regarding WARN status | 0.20 | 525.00 | $105.00 |
| 01/05/2015 | PJK | BL | Emails with Karina Yee and Bradford J. Sandler regarding 1/7/15 hearing and pending matters | 0.20 | 525.00 | $105.00 |
| 01/05/2015 | PJK | BL | Review 1/7/15 hearing agenda; edits to same | 0.20 | 525.00 | $105.00 |
| 01/06/2015 | KKY | BL | Draft (.4), file (.1), serve (.1), and prepare for filing and service (.2) amended 1/7/15 agenda | 0.80 | 305.00 | $244.00 |
| 01/06/2015 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 1/7/15 agenda | 0.30 | 305.00 | $91.50 |
| 01/06/2015 | KKY | BL | Review and revise binders for 1/7/15 hearing | 0.50 | 305.00 | $152.50 |
| 01/06/2015 | BJS | BL | Various emails with Peter J. Keane regarding WARN act | 0.30 | 825.00 | $247.50 |
| 01/06/2015 | PJK | BL | Emails with Bradford J. Sandler regarding 1/7/15 hearing coverage | 0.20 | 525.00 | $105.00 |
| 01/06/2015 | PJK | BL | Review amended 1/7/15 agenda | 0.20 | 525.00 | $105.00 |
| 01/06/2015 | PJK | BL | Emails with John W. Lucas and Bradford J. Sandler regarding WARN response extension; email to WARN counsel regarding same | 0.30 | 525.00 | $157.50 |
| 01/07/2015 | KKY | BL | Draft (.2), file (.1), serve (.1), and prepare for filing and service (.2) 2nd amended 1/7/15 agenda | 0.60 | 305.00 | $183.00 |
| 01/07/2015 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 2nd amended 1/7/15 agenda | 0.30 | 305.00 | $91.50 |
| 01/07/2015 | KKY | BL | Correspond with Peter J. Keane re 2nd amended 1/7/15 agenda | 0.10 | 305.00 | $30.50 |
| 01/07/2015 | BJS | BL | Various emails with Peter J. Keane regarding omnibus hearing | 0.30 | 825.00 | $247.50 |
| 01/07/2015 | PJK | BL | Emails with Bradford J. Sandler and K. Yee regarding 1/7 hearing | 0.20 | 525.00 | $105.00 |
| 01/07/2015 | PJK | BL | Call to Judge Walrath chambers regarding 1/7 hearing, email to Judge Walrath chambers regarding 1/7 hearing | 0.20 | 525.00 | $105.00 |
| 01/08/2015 | PJK | BL | Follow-up email to WARN counsel regarding response deadline | 0.10 | 525.00 | $52.50 |
| 01/09/2015 | BJS | BL | Various emails with Peter J. Keane regarding WARN litigation | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    14
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2015 | PJK | BL | Emails with WARN counsel regarding response stipulation | 0.20 | 525.00 | $105.00 |
| 01/09/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 01/11/2015 | PJK | BL | Revise Certification of Counsel regarding WARN response; email to Karina Yee regarding same; emails with WARN counsel | 0.30 | 525.00 | $157.50 |
| 01/12/2015 | KKY | BL | File (.1) and prepare for filing (.2) certification of counsel re order approving stipulation extending time to answer complaint (Tortorelli) | 0.30 | 305.00 | $91.50 |
| 01/13/2015 | PJK | BL | Review order regarding WARN response; email to Karina Yee regarding same | 0.10 | 525.00 | $52.50 |
| 01/13/2015 | PJK | BL | Call with Erickson counsel regarding requested documents | 0.20 | 525.00 | $105.00 |
| 01/14/2015 | KKY | BL | Serve [signed] 6th order extending time to answer complaint (Tortorelli) | 0.10 | 305.00 | $30.50 |
| 01/14/2015 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] 6th order extending time to answer complaint (Tortorelli) | 0.30 | 305.00 | $91.50 |
| 01/19/2015 | PJK | BL | Emails with R. Edwards regarding stipulation regarding GMC document retrieval | 0.20 | 525.00 | $105.00 |
| 01/20/2015 | BJS | BL | Review critical dates and discuss with Karina K. Yee | 0.10 | 825.00 | $82.50 |
| 01/21/2015 | KKY | BL | Draft 1/27/15 agenda | 0.30 | 305.00 | $91.50 |
| 01/21/2015 | KKY | BL | Draft certificate of service for 1/27/15 agenda | 0.10 | 305.00 | $30.50 |
| 01/21/2015 | KKY | BL | Review and revise binders for 1/27/15 hearing | 0.30 | 305.00 | $91.50 |
| 01/21/2015 | BJS | BL | Various emails with Karina K. Yee regarding agenda | 0.10 | 825.00 | $82.50 |
| 01/21/2015 | BJS | BL | Telephone conference with Peter J. Keane regarding stipulation (.1); Review stipulation (.1); Various conferences with counsel regarding same (.2) | 0.40 | 825.00 | $330.00 |
| 01/23/2015 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 1/27/15 agenda | 0.40 | 305.00 | $122.00 |
| 01/23/2015 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 1/27/15 agenda | 0.20 | 305.00 | $61.00 |
| 01/23/2015 | BJS | BL | Review critical dates and discuss with Karina K. Yee | 0.10 | 825.00 | $82.50 |
| 01/23/2015 | BJS | BL | Telephone conference with counsel for Marana regarding document review | 0.30 | 825.00 | $247.50 |
| 01/23/2015 | BJS | BL | Various emails with ATG regarding Skadden | 0.20 | 825.00 | $165.00 |
| 01/23/2015 | BJS | BL | Various emails with J. Goffman regarding Del Smith | 0.10 | 825.00 | $82.50 |
| 01/23/2015 | PJK | BL | Review and edit 1/27/15 agenda; emails with Karina Yee regarding same | 0.20 | 525.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    15
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 01/26/2015 | KKY | BL | Draft (.2), file (.1), serve (.1), and prepare for filing and service (.2) amended 1/27/15 agenda | 0.60 | 305.00 | $183.00 |
| 01/26/2015 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 1/27/15 agenda | 0.30 | 305.00 | $91.50 |
| 01/26/2015 | DAH | BL | Review emails regarding meeting changes due to weather in New York | 0.10 | 295.00 | $29.50 |
| 01/26/2015 | DAH | BL | Reschedule luncheon meetings | 0.20 | 295.00 | $59.00 |
| 01/26/2015 | DAH | BL | Cancel arrangements | 0.10 | 295.00 | $29.50 |
| 01/26/2015 | PJK | BL | Emails with Judge Walrath's chambers regarding 1/27/15 hearing | 0.20 | 525.00 | $105.00 |
| 01/26/2015 | PJK | BL | Emails with Karina Yee regarding amended agenda for 1/27/15 hearing | 0.20 | 525.00 | $105.00 |
| 01/27/2015 | BJS | BL | Review vintage bankruptcy case and real estate transfers | 1.00 | 825.00 | $825.00 |
| 01/28/2015 | KKY | BL | Research procedures and review Oregon local bankruptcy rules re EVA notice of appearance | 0.30 | 305.00 | $91.50 |
| 01/29/2015 | KKY | BL | Telephone conference with Bradford J. Sandler re notice of appearance (EVA) | 0.10 | 305.00 | $30.50 |
| 01/29/2015 | KKY | BL | Respond (.1) to email from Bradford J. Sandler re notice of commencement; and prepare (.1) attachment to same (EVA) | 0.20 | 305.00 | $61.00 |
| 01/29/2015 | KKY | BL | Email (.1) to Peter J. Keane re notice of appearance forms; and prepare (.2) attachments to same (EVA) | 0.30 | 305.00 | $91.50 |
| 01/29/2015 | KKY | BL | Telephone conferences with Portland, OR bankruptcy court re notice of appearance (EVA) | 0.30 | 305.00 | $91.50 |
| 01/29/2015 | KKY | BL | File (.1) and prepare for filing (.1) notice of appearance for Bradford J. Sandler (EVA) | 0.20 | 305.00 | $61.00 |
| 01/29/2015 | BJS | BL | Telephone conference with J. Goffman regarding settlement | 0.50 | 825.00 | $412.50 |
| 01/29/2015 | BJS | BL | Various conferences with ATC regarding settlement | 0.40 | 825.00 | $330.00 |
| 01/29/2015 | BJS | BL | Review vintage bankruptcy documents | 1.50 | 825.00 | $1,237.50 |
| 01/31/2015 | BJS | BL | Various emails with J. Goffman regarding settlement | 0.20 | 825.00 | $165.00 |
| 02/01/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 02/01/2015 | PJK | BL | Emails with Bradford J. Sandler regarding Erickson information request | 0.20 | 525.00 | $105.00 |
| 02/03/2015 | PJK | BL | Review critical dates memo; emails with Bradford J. Sandler regarding same | 0.20 | 525.00 | $105.00 |
| 02/03/2015 | PJK | BL | Draft third removal extension motion; emails with Bradford J. Sandler regarding same | 0.50 | 525.00 | $262.50 |
| 02/04/2015 | PJK | BL | Review docket and ASK motion regarding accounts | 0.20 | 525.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    16
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | receivable settlements; emails with Karina Yee regarding same | | | |
| 02/06/2015 | PJK | BL | Email to Bradford J. Sandler regarding draft removal extension motion | 0.10 | 525.00 | $52.50 |
| 02/09/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 02/10/2015 | BJS | BL | Various emails with Peter J. Keane regarding Erickson | 0.20 | 825.00 | $165.00 |
| 02/10/2015 | PJK | BL | Emails with Erickson counsel regarding document requests; email to trustee regarding same | 0.30 | 525.00 | $157.50 |
| 02/12/2015 | BJS | BL | Various emails with J. Goffman regarding settlement | 0.40 | 825.00 | $330.00 |
| 02/13/2015 | PJK | BL | Emails with Bradford J. Sandler regarding call with Erickson counsel; review complaint; emails with Erickson regarding same | 0.30 | 525.00 | $157.50 |
| 02/16/2015 | BJS | BL | Telephone conference with ATG regarding Aviation | 0.20 | 825.00 | $165.00 |
| 02/16/2015 | BJS | BL | Various emails with Peter J. Keane regarding Aviation | 0.20 | 825.00 | $165.00 |
| 02/17/2015 | BJS | BL | Various emails with Jeremy V. Richards regarding Martin | 0.50 | 825.00 | $412.50 |
| 02/17/2015 | PJK | BL | Review final motion to extend removal deadline; emails with Karina Yee regarding same; emails with Bradford J. Sandler regarding same | 0.40 | 525.00 | $210.00 |
| 02/18/2015 | KKY | BL | Draft 2/25/15 agenda | 0.30 | 305.00 | $91.50 |
| 02/18/2015 | KKY | BL | Draft certificate of service for 2/25/15 agenda | 0.10 | 305.00 | $30.50 |
| 02/18/2015 | BJS | BL | Review agenda and discuss with Karina K. Yee | 0.10 | 825.00 | $82.50 |
| 02/18/2015 | BJS | BL | Telephone conference with J. Richards regarding Martin | 0.40 | 825.00 | $330.00 |
| 02/18/2015 | BJS | BL | Telephone conference with counsel for Erikson Helicopter regarding discovery | 0.30 | 825.00 | $247.50 |
| 02/18/2015 | PJK | BL | Call with Erickson counsel regarding document request | 0.40 | 525.00 | $210.00 |
| 02/19/2015 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 3rd removal extension motion | 0.40 | 305.00 | $122.00 |
| 02/19/2015 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 3rd removal extension motion | 0.30 | 305.00 | $91.50 |
| 02/19/2015 | PJK | BL | Review removal extension motion for filing; emails with Karina Yee | 0.20 | 525.00 | $105.00 |
| 02/19/2015 | PJK | BL | Emails with ASK regarding 2/25/15 agenda | 0.20 | 525.00 | $105.00 |
| 02/21/2015 | PJK | BL | Emails with ASK regarding 2/25/15 hearing status; review docket | 0.20 | 525.00 | $105.00 |
| 02/22/2015 | PJK | BL | Review docket regarding recent filings; email to Karina Yee | 0.20 | 525.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    17
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2015 | KKY | BL | Finalize (.2), file (.1), serve (.1), and prepare for filing and service (.2) 2/25/15 agenda | 0.60 | 305.00 | $183.00 |
| 02/23/2015 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 2/25/15 agenda | 0.20 | 305.00 | $61.00 |
| 02/23/2015 | KKY | BL | Review and revise binders for 2/25/15 hearing | 0.30 | 305.00 | $91.50 |
| 02/23/2015 | KKY | BL | Prepare orders for 2/25/15 hearing | 0.20 | 305.00 | $61.00 |
| 02/23/2015 | PJK | BL | Review draft 2/25/15 agenda; emails with Karina Yee regarding same | 0.20 | 525.00 | $105.00 |
| 02/24/2015 | BJS | BL | Review critical dates and discuss with Peter J. Keane | 0.10 | 825.00 | $82.50 |
| 02/24/2015 | PJK | BL | Review critical dates memo, emails with K. Yee regarding same | 0.20 | 525.00 | $105.00 |
| 02/25/2015 | PJK | BL | Prepare for hearing; review binder | 0.40 | 525.00 | $210.00 |
| 02/25/2015 | PJK | BL | Attend hearing | 0.20 | 525.00 | $105.00 |
| 02/26/2015 | BJS | BL | Telephone conference with J. Goffman regarding Smith | 0.40 | 825.00 | $330.00 |
| 02/26/2015 | BJS | BL | Begin drafting mediation statement | 0.50 | 825.00 | $412.50 |
| 02/26/2015 | BJS | BL | Various emails with ATG regarding Martin | 0.20 | 825.00 | $165.00 |
| 02/26/2015 | PJK | BL | Email to trustee regarding Erickson document requests | 0.20 | 525.00 | $105.00 |
| 02/26/2015 | PJK | BL | Email to Bradford J. Sandler regarding records status; review documents regarding same | 0.20 | 525.00 | $105.00 |
| 02/27/2015 | BJS | BL | Review critical dates and discuss with Karina K. Yee | 0.10 | 825.00 | $82.50 |
| 02/27/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 03/02/2015 | BJS | BL | Telephone conference with Jason H. Rosell regarding mediation | 0.40 | 825.00 | $330.00 |
| 03/02/2015 | BJS | BL | Telephone conference with J. Richards regarding Moslin | 0.30 | 825.00 | $247.50 |
| 03/03/2015 | DAH | BL | (Brad. J. Pom meeting) downloading documents and preparing working folders of meeting, documents. | 1.10 | 295.00 | $324.50 |
| 03/03/2015 | BJS | BL | Review letter for C. Simon regarding Smith | 0.10 | 825.00 | $82.50 |
| 03/03/2015 | BJS | BL | Various emails with J. Goffman regarding mediation | 0.20 | 825.00 | $165.00 |
| 03/03/2015 | PJK | BL | Call with R. Edwards regarding Erickson document request | 0.20 | 525.00 | $105.00 |
| 03/03/2015 | PJK | BL | Email to R. Edwards regarding documents for Erickson | 0.20 | 525.00 | $105.00 |
| 03/04/2015 | DAH | BL | (Brad Pom meeting) Scanning excel documents for meeting. | 1.00 | 295.00 | $295.00 |
| 03/04/2015 | DAH | BL | (Bard Pom Meeting) Working with staff. | 1.00 | 295.00 | $295.00 |
| 03/04/2015 | DAH | BL | (Brad Pom meeting) Downloading charts and | 1.50 | 295.00 | $442.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    18
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | additional documents for meeting. | | | |
| 03/04/2015 | BJS | BL | Conference with ATG regarding Morton, mediation | 0.60 | 825.00 | $495.00 |
| 03/04/2015 | BJS | BL | Various emails with J. Goffman regarding mediation | 0.30 | 825.00 | $247.50 |
| 03/05/2015 | JAM | BL | Communications with F. Harrison, B. Sandler re Evergreen e-mails and document recovery. | 0.40 | 875.00 | $350.00 |
| 03/06/2015 | KKY | BL | Draft certification of no objection re removal extension motion | 0.10 | 305.00 | $30.50 |
| 03/06/2015 | PJK | BL | Review certificate of no objection regarding removal extension motion; review docket | 0.10 | 525.00 | $52.50 |
| 03/09/2015 | GNB | BL | Coordinate Relativity upload and searches. | 0.50 | 650.00 | $325.00 |
| 03/09/2015 | JVR | BL | Draft complaint to avoid Martin promissory note. | 1.30 | 975.00 | $1,267.50 |
| 03/09/2015 | JVR | BL | Draft complaint against Evergreen Holdings re ownership interest in Helicopter building. | 2.30 | 975.00 | $2,242.50 |
| 03/09/2015 | JVR | BL | Revise Holdings complaint. | 0.30 | 975.00 | $292.50 |
| 03/09/2015 | KKY | BL | File (.1) and prepare for filing (.1) certification of no objection re removal extension motion | 0.20 | 305.00 | $61.00 |
| 03/09/2015 | KKY | BL | Prepare documents for Chambers re certification of no objection re removal extension motion | 0.20 | 305.00 | $61.00 |
| 03/09/2015 | SJK | BL | Conference with J. Richards regarding case facts regarding helicopter loan/Holdings property and potential causes of action. | 0.50 | 825.00 | $412.50 |
| 03/09/2015 | FSH | BL | Review and respond to numerous correspondence from John A. Morris, IT department and Gillian N. Brown regarding disks and hard drive to be copied and sent to E-Stat for remote accessibility. | 0.40 | 305.00 | $122.00 |
| 03/09/2015 | BJS | BL | Review discovery from Skadden | 1.00 | 825.00 | $825.00 |
| 03/10/2015 | GNB | BL | Voicemail for Felice S. Harrison regarding Relativity searches for Bradford J. Sandler (.1); Email with Eric De Leon regarding Relativity searches and tags (.1); Email Bradford J. Sandler regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 03/10/2015 | JVR | BL | Revise complaint against Holdings re ownership of 3800 building. | 0.40 | 975.00 | $390.00 |
| 03/10/2015 | FSH | BL | Numerous correspondence between Eric DeLeon and Gillian Brown regarding relativity project. | 0.40 | 305.00 | $122.00 |
| 03/11/2015 | GNB | BL | Email Bradford J. Sandler regarding review of Skadden documents (.1); Email with eStet regarding searches (.2); Email with Felice S. Harrison regarding same (.2); Email with John A. Morris regarding same (.1). | 0.60 | 650.00 | $390.00 |
| 03/11/2015 | KKY | BL | Serve [signed] order extending time to remove actions | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    19
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2015 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order extending time to remove actions | 0.30 | 305.00 | $91.50 |
| 03/11/2015 | FSH | BL | Review Relativity and confer with IT regarding setup and prepare and Review correspondence from Eric and Jeremy from E-Stat and Gillian N. Brown and respond thereto. | 0.60 | 305.00 | $183.00 |
| 03/11/2015 | BJS | BL | Various emails with PSZ&J regarding Skadden emails | 0.30 | 825.00 | $247.50 |
| 03/11/2015 | BJS | BL | Review and revise Martin complaints | 0.50 | 825.00 | $412.50 |
| 03/12/2015 | GNB | BL | Email with Felice S. Harrison regarding document searches of Skadden emails (.1); Office conference with Felice S. Harrison regarding same (.1); Voicemail for Jeremy V. Richards regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 03/12/2015 | FSH | BL | Confer with Jeremy V. Richards regarding Relativity Search and possible game plan. | 0.20 | 305.00 | $61.00 |
| 03/13/2015 | GNB | BL | Office conference with Jeremy V. Richards regarding draft complaints against Evergreen Holdings and Andrew Martin (.5); Review Skadden letters from July and August 2014 accompanying document productions, and email Felice S. Harrison regarding document requests prompting productions (.1); Email with Felice S. Harrison regarding provenance of emails for review (.2). | 0.80 | 650.00 | $520.00 |
| 03/13/2015 | JVR | BL | Conference with G. Brown re search for documents relating to 3800 building and Martin loan. | 0.50 | 975.00 | $487.50 |
| 03/13/2015 | FSH | BL | Numerous correspondence with Gillian N. Brown regarding document information on disk. | 0.40 | 305.00 | $122.00 |
| 03/13/2015 | BJS | BL | Review and revise holdings complaint | 0.40 | 825.00 | $330.00 |
| 03/13/2015 | PJK | BL | Review critical dates memo and docket | 0.20 | 525.00 | $105.00 |
| 03/15/2015 | BJS | BL | Begin drafting mediation statement | 1.00 | 825.00 | $825.00 |
| 03/15/2015 | PJK | BL | Emails with Bradford J. Sandler regarding mediation letter; call with Bradford J. Sandler regarding same | 0.20 | 525.00 | $105.00 |
| 03/15/2015 | PJK | BL | Review draft complaints regarding Holdings, Vintage, Martin | 0.40 | 525.00 | $210.00 |
| 03/16/2015 | PJK | BL | Draft mediation letter to Judge Perris; prepare exhibits to same; emails with Bradford J. Sandler regarding same; discuss with Bradford J. Sandler | 2.80 | 525.00 | $1,470.00 |
| 03/17/2015 | JVR | BL | Review draft mediation letter and draft comments re same. | 0.30 | 975.00 | $292.50 |
| 03/17/2015 | BJS | BL | Review and revise mediation statement | 3.00 | 825.00 | $2,475.00 |
| 03/17/2015 | BJS | BL | Various emails with Peter J. Keane regarding mediation statement | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

Giuliano, Alfred T (Evergreen)

Invoice 110832

31265    00001

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2015 | BJS | BL | Various emails with J. Richards regarding mediation statement | 0.40 | 825.00 | $330.00 |
| 03/17/2015 | PJK | BL | Emails with R. Edwards regarding file directories for document request | 0.20 | 525.00 | $105.00 |
| 03/17/2015 | PJK | BL | Review Bradford J. Sandler's edits to mediation letter; revise letter; prepare exhibits for same; emails with Bradford J. Sandler regarding same | 0.70 | 525.00 | $367.50 |
| 03/18/2015 | GNB | BL | Email with Felice S. Harrison regarding Relativity search parameters (.1); Telephone conference with Felice S. Harrison regarding requests for production regarding Skadden document production  (.1); Email with Felice S. Harrison and John Bower regarding same (.1); Email with Felice S. Harrison regarding requests for production to Skadden (.1); Email Bradford J. Sandler regarding Relativity searches of Skadden emails (.1). | 0.50 | 650.00 | $325.00 |
| 03/18/2015 | FSH | BL | Numerous correspondence with Gillian N. Brown and John Bower, secretary to Brad Sandler regarding information needed for the discovery requests and review docket to determine if any subpoenas or 2004 motions were filed. | 1.30 | 305.00 | $396.50 |
| 03/18/2015 | BJS | BL | Review and revise mediation statement | 1.50 | 825.00 | $1,237.50 |
| 03/18/2015 | PJK | BL | Review Bradford J. Sandler edits to mediation letter, revise same, emails with Bradford J. Sandler regarding same | 0.40 | 525.00 | $210.00 |
| 03/18/2015 | PJK | BL | Coordinate preparation of mediation letter notebooks, calls with Bradford J. Sandler regarding same, call with C. Thrasher regarding same | 0.60 | 525.00 | $315.00 |
| 03/19/2015 | GNB | BL | Email with John A. Morris and Felice S. Harrison regarding requests for production resulting in Skadden production (.1); Telephone conference with John A. Morris regarding search of Skadden production (.1). | 0.20 | 650.00 | $130.00 |
| 03/19/2015 | JAM | BL | Telephone conference with P. Keane re Marana subpoena (.2); e-mails with P. Keane, B. Sandler re Marana subpoena (.1); communications with G. Brown re document recovery, searches (.3). | 0.60 | 875.00 | $525.00 |
| 03/19/2015 | FSH | BL | Numerous correspondence with Gillian N. Brown, Bradford J. Sandler and John A. Morris regarding document production. | 0.30 | 305.00 | $91.50 |
| 03/19/2015 | PJK | BL | Emails with T. Farrell regarding document requests | 0.20 | 525.00 | $105.00 |
| 03/19/2015 | PJK | BL | Emails with Bradford J. Sandler regarding mediation letter package | 0.20 | 525.00 | $105.00 |
| 03/19/2015 | PJK | BL | Call with John A. Morris regarding Marana subpoena | 0.20 | 525.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   00001

Page:   21<br>
Invoice 110832<br>
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2015 | PJK | BL | Review subpoena; emails with Bradford J. Sandler regarding same | 0.70 | 525.00 | $367.50 |
| 03/19/2015 | PJK | BL | Research regarding discovery stipulation issues | 0.30 | 525.00 | $157.50 |
| 03/19/2015 | PJK | BL | Email to trustee regarding Marana subpoena | 0.20 | 525.00 | $105.00 |
| 03/20/2015 | PJK | BL | Emails with trustee's office regarding document production | 0.20 | 525.00 | $105.00 |
| 03/20/2015 | PJK | BL | Emails with Marana counsel regarding subpoena | 0.20 | 525.00 | $105.00 |
| 03/22/2015 | BJS | BL | Prepare for mediation | 0.50 | 825.00 | $412.50 |
| 03/23/2015 | BJS | BL | Telephone conference with ATG regarding mediation | 0.50 | 825.00 | $412.50 |
| 03/23/2015 | BJS | BL | Telephone conference with J. Goffman regarding mediation | 0.20 | 825.00 | $165.00 |
| 03/23/2015 | BJS | BL | Various emails with J. Goffman, ATG regarding mediation | 0.20 | 825.00 | $165.00 |
| 03/23/2015 | BJS | BL | Telephone conference with Peter J. Keane regarding mediation | 0.10 | 825.00 | $82.50 |
| 03/23/2015 | PJK | BL | Calls and emails with Judge Perris' chambers regarding mediation logistics; emails and calls with Bradford J. Sandler regarding same | 0.40 | 525.00 | $210.00 |
| 03/23/2015 | PJK | BL | Email mediation brief to other counsel for mediation; emails with Bradford J. Sandler regarding same | 0.20 | 525.00 | $105.00 |
| 03/24/2015 | BJS | BL | Various emails with counsel regarding Marana/Smith | 0.40 | 825.00 | $330.00 |
| 03/24/2015 | BJS | BL | Various emails with ATG regarding mediation | 0.30 | 825.00 | $247.50 |
| 03/24/2015 | PJK | BL | Research regarding discovery stipulation issues | 0.30 | 525.00 | $157.50 |
| 03/24/2015 | PJK | BL | Review directory files sheet; email to T. Farrell regarding same | 0.40 | 525.00 | $210.00 |
| 03/24/2015 | PJK | BL | Discuss Anchorage litigation issues with Bradford J. Sandler; research regarding same | 0.40 | 525.00 | $210.00 |
| 03/25/2015 | BJS | BL | Prepare for mediation | 1.00 | 825.00 | $825.00 |
| 03/26/2015 | BJS | BL | Various emails with Peter J. Keane regarding Marana | 0.30 | 825.00 | $247.50 |
| 03/26/2015 | PJK | BL | Emails with trustee and Bradford J. Sandler regarding Marana subpoena | 0.20 | 525.00 | $105.00 |
| 03/26/2015 | PJK | BL | Emails with marana counsel regarding subpoena | 0.20 | 525.00 | $105.00 |
| 03/27/2015 | BJS | BL | Review critical dates and discuss with Karina K. Yee | 0.10 | 825.00 | $82.50 |
| 03/27/2015 | BJS | BL | Prepare for and attend mediation | 8.00 | 825.00 | $6,600.00 |
| 03/27/2015 | BJS | BL | Various emails with S. Smith regarding Judge Perris/mediation issues | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    22
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2015 | BJS | BL | Various emails with J. Lucas, J. Richards regarding mediation | 0.30 | 825.00 | $247.50 |
| 03/27/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 03/28/2015 | BJS | BL | Various emails with Peter J. Keane regarding Martin settlement | 0.20 | 825.00 | $165.00 |
| 03/28/2015 | BJS | BL | Conference with J. Richards, J. Morris regarding settlement | 0.40 | 825.00 | $330.00 |
| 03/28/2015 | BJS | BL | Various emails with Peter J. Keane regarding settlement/Martin | 0.10 | 825.00 | $82.50 |
| 03/28/2015 | BJS | BL | Conference with G. Brown regarding Martin | 0.20 | 825.00 | $165.00 |
| 03/28/2015 | PJK | BL | Emails with Bradford J. Sandler regarding term sheet for Martin settlement | 0.20 | 525.00 | $105.00 |
| 03/30/2015 | GNB | BL | Email with eStet regarding shutdown of Relativity database (.1); Office conference with Felice S. Harrison regarding same (.1); Email Felice S. Harrison regarding mechanics of shutdown (.1). | 0.30 | 650.00 | $195.00 |
| 03/30/2015 | BJS | BL | Various emails with Peter J. Keane regarding document finds | 0.30 | 825.00 | $247.50 |
| 03/30/2015 | BJS | BL | Conference with Peter J. Keane regarding settlement structure | 0.40 | 825.00 | $330.00 |
| 03/30/2015 | PJK | BL | Review Holdings/Martin settlement term sheet and related documents; draft settlement agreement; discuss with Bradford J. Sandler; email draft to Bradford J. Sandler; emails with Bradford J. Sandler regarding revisions and edits to same | 2.40 | 525.00 | $1,260.00 |
| 03/31/2015 | PJK | BL | Emails with T. Farrell regarding document production | 0.20 | 525.00 | $105.00 |
| 04/01/2015 | BJS | BL | Review agenda and discuss with Karina  K. Yee | 0.10 | 825.00 | $82.50 |
| 04/01/2015 | PJK | BL | Email to trustee's office regarding Ropes & Gray discovery issues | 0.20 | 525.00 | $105.00 |
| 04/01/2015 | PJK | BL | Emails with Karina Yee regarding 4/8/15 agenda; review same; review docket | 0.20 | 525.00 | $105.00 |
| 04/02/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 04/02/2015 | PJK | BL | Emails with Bradford J. Sandler regarding WARN adversary response deadline; email to WARN counsel regarding same | 0.30 | 525.00 | $157.50 |
| 04/03/2015 | GNB | BL | Review emails from Bradford J. Sandler and Felice S. Harrison regarding document production from Skadden Arps and settlement. | 0.10 | 650.00 | $65.00 |
| 04/03/2015 | KKY | BL | Prepare service list for 4/8/15 agenda | 0.20 | 305.00 | $61.00 |
| 04/03/2015 | BJS | BL | Various emails with PSZ&J regarding settlement | 0.40 | 825.00 | $330.00 |
| 04/03/2015 | BJS | BL | Review critical dates and discuss with Margaret L. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    23
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | McGee | | | |
| 04/03/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 04/05/2015 | BJS | BL | Various emails with J. Goffman regarding settlement | 0.50 | 825.00 | $412.50 |
| 04/06/2015 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 4/8/15 agenda | 0.40 | 305.00 | $122.00 |
| 04/06/2015 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 4/8/15 agenda | 0.20 | 305.00 | $61.00 |
| 04/06/2015 | KKY | BL | Coordinate (.1) scheduling re 4/8/15 telephonic appearance; and e-mail (.1) to co-counsel re CourtCall confirmation | 0.20 | 305.00 | $61.00 |
| 04/06/2015 | KKY | BL | Review and revise binder for 4/8/15 hearing | 0.10 | 305.00 | $30.50 |
| 04/06/2015 | KKY | BL | Prepare orders for 4/8/15 hearing | 0.20 | 305.00 | $61.00 |
| 04/06/2015 | KKY | BL | Draft amended 4/8/15 agenda | 0.20 | 305.00 | $61.00 |
| 04/06/2015 | KKY | BL | Draft certificate of service for amended 4/8/15 agenda | 0.10 | 305.00 | $30.50 |
| 04/06/2015 | BJS | BL | Review and revise global settlement | 0.70 | 825.00 | $577.50 |
| 04/06/2015 | PJK | BL | Review 4/8/15 agenda | 0.20 | 525.00 | $105.00 |
| 04/07/2015 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) amended 4/8/15 agenda | 0.40 | 305.00 | $122.00 |
| 04/07/2015 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for amended 4/8/15 agenda | 0.20 | 305.00 | $61.00 |
| 04/07/2015 | KKY | BL | Review and revise binder for 4/8/15 hearing | 0.10 | 305.00 | $30.50 |
| 04/07/2015 | KKY | BL | Draft certification of counsel and order re extension of time to answer complaint (Tortorelli) | 0.30 | 305.00 | $91.50 |
| 04/07/2015 | BJS | BL | Review agenda and Discuss with Peter J. Keane | 0.10 | 825.00 | $82.50 |
| 04/07/2015 | BJS | BL | Various emails with Peter J. Keane regarding WARN Act | 0.20 | 825.00 | $165.00 |
| 04/07/2015 | PJK | BL | Emails with WARN counsel regarding stipulation on extension | 0.20 | 525.00 | $105.00 |
| 04/07/2015 | PJK | BL | Emails with Karina Yee regarding Certification of Counsel / stipulation regarding WARN adversary | 0.20 | 525.00 | $105.00 |
| 04/07/2015 | PJK | BL | Review draft Certification of Counsel / stipulation regarding WARN adversary; circulate to WARN counsel | 0.20 | 525.00 | $105.00 |
| 04/08/2015 | KKY | BL | File (.1) and prepare for filing (.1) certification of counsel re order extending time to answer complaint (Tortorelli) | 0.20 | 305.00 | $61.00 |
| 04/08/2015 | BJS | BL | Review WARN Act litigation | 0.40 | 825.00 | $330.00 |
| 04/08/2015 | BJS | BL | Various emails with R. Edwards regarding Marana | 0.30 | 825.00 | $247.50 |
| 04/08/2015 | PJK | BL | Prepare for 4/8/15 hearing | 0.20 | 525.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP  
Giuliano, Alfred T (Evergreen)  
31265    00001  

Page:    24  
Invoice 110832  
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2015 | PJK | BL | Attend 4/8/15 hearing | 0.20 | 525.00 | $105.00 |
| 04/10/2015 | KKY | BL | Serve [signed] order extending time to answer complaint (Tortorelli) | 0.10 | 305.00 | $30.50 |
| 04/10/2015 | KKY | BL | Draft affidavit of service for [signed] order extending time to answer complaint (Tortorelli) | 0.10 | 305.00 | $30.50 |
| 04/10/2015 | BJS | BL | Review motion to extend (Vintage) | 0.10 | 825.00 | $82.50 |
| 04/10/2015 | BJS | BL | Review critical dates and discuss with Karina K. Yee | 0.10 | 825.00 | $82.50 |
| 04/10/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 04/10/2015 | PJK | BL | Review order on WARN matter regarding seventh stipulation; review docket | 0.20 | 525.00 | $105.00 |
| 04/10/2015 | PJK | BL | Emails with Karina Yee regarding deadline reminders | 0.20 | 525.00 | $105.00 |
| 04/11/2015 | PJK | BL | Email from B. Giuliano regarding Ayala records | 0.10 | 525.00 | $52.50 |
| 04/13/2015 | GNB | BL | Email Felice S. Harrison regarding e-Stet database of processed Skadden production from 2014; Email e-Stet regarding same. | 0.10 | 650.00 | $65.00 |
| 04/14/2015 | BJS | BL | Various emails with counsel regarding global settlement | 1.00 | 825.00 | $825.00 |
| 04/15/2015 | GNB | BL | Email with Felice S. Harrison regarding external hard drive from e-Stet of processed data from Skadden production from 2014. | 0.10 | 650.00 | $65.00 |
| 04/15/2015 | BJS | BL | Various emails with counsel regarding global settlement | 0.50 | 825.00 | $412.50 |
| 04/15/2015 | BJS | BL | Conference with J. Goffman regarding settlement | 0.40 | 825.00 | $330.00 |
| 04/15/2015 | BJS | BL | Various emails with Peter J. Keane regarding Marana | 0.20 | 825.00 | $165.00 |
| 04/15/2015 | PJK | BL | Emails with Bradford J. Sandler regarding Marana subpoenas | 0.20 | 525.00 | $105.00 |
| 04/15/2015 | PJK | BL | Emails with B. Giuliano regarding Ayala records | 0.20 | 525.00 | $105.00 |
| 04/15/2015 | PJK | BL | Emails with Cosmo counsel regarding case status | 0.20 | 525.00 | $105.00 |
| 04/16/2015 | KKY | BL | Draft 4/22/15 agenda | 0.30 | 305.00 | $91.50 |
| 04/16/2015 | KKY | BL | Draft certificate of service for 4/22/15 agenda | 0.10 | 305.00 | $30.50 |
| 04/16/2015 | BJS | BL | Various emails with counsel regarding settlement | 0.50 | 825.00 | $412.50 |
| 04/16/2015 | BJS | BL | Various emails with C. Stephens regarding settlement | 0.30 | 825.00 | $247.50 |
| 04/16/2015 | PJK | BL | Emails with Judge Walrath's chambers regarding 4/22/15 hearing; emails with Karina Yee regarding same | 0.20 | 525.00 | $105.00 |
| 04/16/2015 | PJK | BL | Review 4/22/15 agenda; emails with Karina Yee regarding same | 0.20 | 525.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    25
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2015 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 4/22/15 agenda | 0.40 | 305.00 | $122.00 |
| 04/17/2015 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 4/22/15 agenda | 0.20 | 305.00 | $61.00 |
| 04/17/2015 | BJS | BL | Review agenda and discuss with Karina  K. Yee | 0.10 | 825.00 | $82.50 |
| 04/17/2015 | PJK | BL | Emails with Karina Yee regarding 4/22/15 agenda; review same | 0.20 | 525.00 | $105.00 |
| 04/17/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 04/21/2015 | PJK | BL | Emails with B. Giuliano regarding Ayala documents | 0.20 | 525.00 | $105.00 |
| 04/22/2015 | JAM | BL | Communications with B. Sandler, P. Keane re Marana subpoena. | 0.20 | 875.00 | $175.00 |
| 04/22/2015 | BJS | BL | Review revised global term sheet | 0.30 | 825.00 | $247.50 |
| 04/22/2015 | BJS | BL | Various emails with ATG regarding global settlement | 0.30 | 825.00 | $247.50 |
| 04/22/2015 | BJS | BL | Telephone conference with Peter J. Keane, John A. Morris regarding Marana | 0.30 | 825.00 | $247.50 |
| 04/22/2015 | PJK | BL | Emails with M. Felton regarding Ayala documents | 0.20 | 525.00 | $105.00 |
| 04/22/2015 | PJK | BL | Call with Bradford J. Sandler regarding Marana subpoena; emails with Bradford J. Sandler regarding same | 0.40 | 525.00 | $210.00 |
| 04/22/2015 | PJK | BL | Call regarding  Ayala documents; emails with B. Giuliano regarding same; email to M. Felton regarding same | 0.20 | 525.00 | $105.00 |
| 04/22/2015 | PJK | BL | Call with John A. Morris and Bradford J. Sandler regarding Marana subpoena | 0.30 | 525.00 | $157.50 |
| 04/22/2015 | PJK | BL | Draft letter regarding Marana subpoena response; emails with Bradford J. Sandler and John A. Morris regarding same; review John A. Morris edits; revise letter | 0.90 | 525.00 | $472.50 |
| 04/23/2015 | BJS | BL | Various emails with counsel regarding Vintage settlement | 1.00 | 825.00 | $825.00 |
| 04/24/2015 | JAM | BL | Telephone conference with P. Keane, B. Sandler re Marana subpoena. | 0.20 | 875.00 | $175.00 |
| 04/24/2015 | BJS | BL | Telephone conference with C. Simon regarding Marana | 0.50 | 825.00 | $412.50 |
| 04/24/2015 | PJK | BL | Emails with Bradford J. Sandler and John A. Morris regarding Marana subpoenas | 0.20 | 525.00 | $105.00 |
| 04/24/2015 | PJK | BL | Call with Bradford J. Sandler and John A. Morris regarding Marana stipulation; research regarding same | 0.50 | 525.00 | $262.50 |
| 04/27/2015 | BJS | BL | Telephone conference with C. Simon regarding Marana | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   00001

Page:   26
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2015 | JAM | BL | Review/revise stipulation re Marana document production. | 1.20 | 875.00 | $1,050.00 |
| 04/28/2015 | BJS | BL | Various emails with counsel regarding Marana | 0.30 | 825.00 | $247.50 |
| 04/28/2015 | BJS | BL | Various emails with C. Stephens regarding settlement | 0.20 | 825.00 | $165.00 |
| 04/28/2015 | PJK | BL | Draft Marana discovery stipulation | 1.60 | 525.00 | $840.00 |
| 04/28/2015 | PJK | BL | Emails with Bradford J. Sandler and John A. Morris regarding edits to discovery stipulation; review edits | 0.40 | 525.00 | $210.00 |
| 04/28/2015 | PJK | BL | Emails with C. Simon regarding Marana discovery questions | 0.20 | 525.00 | $105.00 |
| 04/29/2015 | PJK | BL | Emails with John A. Morris regarding discovery stipulation | 0.20 | 525.00 | $105.00 |
| 04/29/2015 | PJK | BL | Review Marana comments to discovery stipulation | 0.20 | 525.00 | $105.00 |
| 04/29/2015 | PJK | BL | Review and revise Marana stipulation; create redline; calls with Bradford J. Sandler regarding same; email to C. Simon regarding same; call with C. Simon | 0.50 | 525.00 | $262.50 |
| 04/29/2015 | PJK | BL | Email to trustee regarding Marana discovery stipulation | 0.20 | 525.00 | $105.00 |
| 04/30/2015 | KKY | BL | Draft (.2), file (.1), serve (.1), and prepare for filing and service (.2) 5/6/15 agenda | 0.60 | 305.00 | $183.00 |
| 04/30/2015 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 5/6/15 agenda | 0.30 | 305.00 | $91.50 |
| 04/30/2015 | JAM | BL | E-mails with B. Sandler, P. Keane re Marana discovery (.2). | 0.20 | 875.00 | $175.00 |
| 04/30/2015 | BJS | BL | Various emails with PSZ&J/Simon regarding Marana | 0.50 | 825.00 | $412.50 |
| 04/30/2015 | PJK | BL | Emails with Judge Walrath's chambers regarding 5/6/15 hearing; emails with Karina Yee regarding same | 0.20 | 525.00 | $105.00 |
| 04/30/2015 | PJK | BL | Call with C. Simon regarding Marana stipulation; revise same; create redline; emails with Bradford J. Sandler and John A. Morris regarding same | 0.40 | 525.00 | $210.00 |
| 05/01/2015 | KKY | BL | File (.1) and prepare for filing (.1) certification of counsel re order approving stipulation with Marana re production of documents | 0.20 | 305.00 | $61.00 |
| 05/01/2015 | JAM | BL | Review of stipulation with Marana, and e-mails with B. Sandler, P. Keane re same. | 0.30 | 875.00 | $262.50 |
| 05/01/2015 | BJS | BL | Various emails with PSZ&J regarding discovery/Marana | 1.00 | 825.00 | $825.00 |
| 05/01/2015 | PJK | BL | Emails with Bradford J. Sandler and John A. Morris regarding revisions to Marana stipulation regarding discovery; review John A. Morris' emails regarding | 0.80 | 525.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same; further edits to stipulation; emails with C. Simon regarding same | | | |
| 05/01/2015 | PJK | BL | Review additional edits from Marana to stipulation; email to trustee and Bradford J. Sandler; emails with Marana counsel regarding same; call with C. Simon regarding same; prepare for filing | 0.70 | 525.00 | $367.50 |
| 05/05/2015 | KKY | BL | Serve [signed] order approving stipulation with Marana re production of documents | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order approving stipulation with Marana re production of documents | 0.30 | 305.00 | $91.50 |
| 05/05/2015 | PJK | BL | Emails with B. Laird regarding Marana document review | 0.20 | 525.00 | $105.00 |
| 05/07/2015 | BJS | BL | Various emails with counsel regarding global settlement | 0.50 | 825.00 | $412.50 |
| 05/07/2015 | PJK | BL | Emails with T. Farrell regarding document production stipulation | 0.20 | 525.00 | $105.00 |
| 05/08/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 05/11/2015 | KKY | BL | Draft 5/19/15 agenda | 0.20 | 305.00 | $61.00 |
| 05/11/2015 | KKY | BL | Draft certificate of service for 5/19/15 agenda | 0.10 | 305.00 | $30.50 |
| 05/11/2015 | KKY | BL | Prepare service list for 5/19/15 agenda | 0.50 | 305.00 | $152.50 |
| 05/11/2015 | KKY | BL | Review and revise binder for 5/19/15 hearing | 0.30 | 305.00 | $91.50 |
| 05/11/2015 | PJK | BL | Emails with T. Farrell regarding Erickson stipulation | 0.20 | 525.00 | $105.00 |
| 05/12/2015 | KKY | BL | Draft 5/20/15 agenda | 0.20 | 305.00 | $61.00 |
| 05/12/2015 | KKY | BL | Draft certificate of service for 5/20/15 agenda | 0.10 | 305.00 | $30.50 |
| 05/12/2015 | KKY | BL | Review and revise 5/19/15 agenda | 0.40 | 305.00 | $122.00 |
| 05/12/2015 | BJS | BL | Various emails with Counsel re: settlement (.5); Telephone call with J. Griffin re: same (.5) | 1.00 | 825.00 | $825.00 |
| 05/12/2015 | PJK | BL | Emails with B. Giuliano regarding subpoena regarding Highes; review same | 0.20 | 525.00 | $105.00 |
| 05/12/2015 | PJK | BL | Draft stipulation regarding Erickson discovery; email to T. Farrell regarding same | 1.20 | 525.00 | $630.00 |
| 05/12/2015 | PJK | BL | Review docket regarding recent filings | 0.20 | 525.00 | $105.00 |
| 05/12/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 05/12/2015 | PJK | BL | Emails with trustee regarding 712 order | 0.20 | 525.00 | $105.00 |
| 05/13/2015 | KKY | BL | Review and revise 5/19/15 agenda | 0.20 | 305.00 | $61.00 |
| 05/13/2015 | KKY | BL | Review and revise 5/20/15 agenda | 0.40 | 305.00 | $122.00 |
| 05/13/2015 | PJK | BL | Emails with trustee regarding Erickson stipulation | 0.20 | 525.00 | $105.00 |
| 05/13/2015 | PJK | BL | Emails with Karina Yee regarding 5/19/15 agenda | 0.20 | 525.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    28
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2015 | PJK | BL | Review 5/20/15 agenda; emails with Karina Yee regarding same | 0.20 | 525.00 | $105.00 |
| 05/14/2015 | BJS | BL | Telephone conference with C. Stephens regarding settlement | 0.50 | 825.00 | $412.50 |
| 05/14/2015 | BJS | BL | Telephone conference with C. Stephens regarding settlement | 0.50 | 825.00 | $412.50 |
| 05/14/2015 | PJK | BL | Emails with Bradford J. Sandler regarding Bartling inquiry; calls with Bob Maddox regarding extension | 0.20 | 525.00 | $105.00 |
| 05/15/2015 | KKY | BL | Finalize (.1), file (.1), serve (.1), and prepare for filing and service (.2) 5/19/15 agenda | 0.50 | 305.00 | $152.50 |
| 05/15/2015 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 5/19/15 agenda | 0.20 | 305.00 | $61.00 |
| 05/15/2015 | KKY | BL | Review and revise binders for 5/19/15 hearing | 0.20 | 305.00 | $61.00 |
| 05/15/2015 | KKY | BL | Respond (.1) to email from Bradford J. Sandler re World Fuel Services objection to 9019 motion; and prepare (.2) attachment to same (EVA) | 0.30 | 305.00 | $91.50 |
| 05/15/2015 | KKY | BL | Review and revise binders for 5/20/15 hearing | 0.20 | 305.00 | $61.00 |
| 05/15/2015 | BJS | BL | Call with J. Goffman, ATG, C. Stephens regarding Vintage settlement | 1.00 | 825.00 | $825.00 |
| 05/15/2015 | BJS | BL | Review Vintage objections/settlement | 0.40 | 825.00 | $330.00 |
| 05/15/2015 | BJS | BL | Various emails with J. Goffman regarding settlement | 0.30 | 825.00 | $247.50 |
| 05/15/2015 | PJK | BL | Email to Judge Walrath's Chambers regarding 5/20/15 hearing | 0.10 | 525.00 | $52.50 |
| 05/15/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 05/17/2015 | PJK | BL | Emails to Karina Yee regarding 5/20/15 agenda; email to Judge Walrath's chambers regarding same | 0.20 | 525.00 | $105.00 |
| 05/18/2015 | KKY | BL | Finalize (.1), file (.1), serve (.1), and prepare for filing and service (.2) 5/20/15 agenda | 0.50 | 305.00 | $152.50 |
| 05/18/2015 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 5/20/15 agenda | 0.20 | 305.00 | $61.00 |
| 05/18/2015 | KKY | BL | Draft (.2), file (.1), serve (.1), and prepare for filing and service (.2) amended 5/19/15 agenda | 0.60 | 305.00 | $183.00 |
| 05/18/2015 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 5/19/15 agenda | 0.30 | 305.00 | $91.50 |
| 05/18/2015 | KKY | BL | Review and revise binders for 5/19/15 hearing | 0.20 | 305.00 | $61.00 |
| 05/19/2015 | PJK | BL | Call with Bradford J. Sandler regarding status of 5/19/15 hearing | 0.20 | 525.00 | $105.00 |
| 05/20/2015 | PJK | BL | Emails with Erickson counsel regarding stipulation; emails with R. Edwards regarding same | 0.20 | 525.00 | $105.00 |
| 05/27/2015 | KKY | BL | Draft 6/3/15 agenda | 0.20 | 305.00 | $61.00 |
| 05/27/2015 | KKY | BL | Draft certificate of service for 6/3/15 agenda | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    29
Invoice 110832
June 30, 2015

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 05/29/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 05/31/2015 | PJK | BL | Email to Judge Walrath chambers regarding 6/3 hearing, email to K. Yee regarding same | 0.20 | 525.00 | $105.00 |
| 06/01/2015 | KKY | BL | Finalize (.1), file (.1), serve (.1), and prepare for filing and service (.2) 6/3/15 agenda | 0.50 | 305.00 | $152.50 |
| 06/01/2015 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 6/3/15 agenda | 0.20 | 305.00 | $61.00 |
| 06/01/2015 | PJK | BL | Emails with Judge Walrath's chambers regarding 6/3/15 hearing; emails with Karina Yee regarding same; review 6/3/15 agenda | 0.30 | 525.00 | $157.50 |
| 06/03/2015 | BJS | BL | Various emails with N. Henderson regarding World Fuel; Various emails with Peter J. Keane regarding same | 0.30 | 825.00 | $247.50 |
| 06/03/2015 | PJK | BL | Emails with R. Edwards regarding Erickson discovery stipulation | 0.20 | 525.00 | $105.00 |
| 06/05/2015 | PJK | BL | Emails with T. Farrell regarding Erickson stipulation | 0.20 | 525.00 | $105.00 |
| 06/08/2015 | PJK | BL | Emails with R. Edwards regarding Erickson discovery stipulation | 0.20 | 525.00 | $105.00 |
| 06/15/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 06/17/2015 | PJK | BL | Email to Bradford J. Sandler regarding Erickson stipulation | 0.20 | 525.00 | $105.00 |
| 06/17/2015 | PJK | BL | Review Aero motions; emails with Bradford J. Sandler regarding options | 0.40 | 525.00 | $210.00 |
| 06/17/2015 | PJK | BL | Email to trustee regarding Aero motions | 0.20 | 525.00 | $105.00 |
| 06/17/2015 | PJK | BL | Email to Aero counsel regarding pending motions | 0.30 | 525.00 | $157.50 |
| 06/19/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 06/22/2015 | PJK | BL | Emails with T. Farrell regarding Erickson stipulation | 0.20 | 525.00 | $105.00 |
| 06/22/2015 | PJK | BL | Emails with trustee regarding Aero motions and issues regarding same | 0.20 | 525.00 | $105.00 |
| 06/23/2015 | PJK | BL | Emails with Aero counsel regarding settlement; emails with trustee regarding same | 0.20 | 525.00 | $105.00 |
| 06/23/2015 | PJK | BL | Emails with John Bower regarding service list update; emails with Karina Yee regarding same | 0.20 | 525.00 | $105.00 |
| 06/29/2015 | PJK | BL | Review changes to Erickson stipulation; email to R. Edwards regarding same | 0.30 | 525.00 | $157.50 |
| 06/29/2015 | PJK | BL | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 06/29/2015 | PJK | BL | Emails with Bradford J. Sandler regarding WARN response | 0.20 | 525.00 | $105.00 |
| | | | | **139.80** | | **$84,862.00** |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    30
Invoice 110832
June 30, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** |  |  |  |  |  |  |
| 01/05/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 01/05/2015 | KSN | CA | Maintain document control. | 0.20 | 225.00 | $45.00 |
| 01/06/2015 | KKY | CA | Review and revise UCC service list | 0.30 | 305.00 | $91.50 |
| 01/08/2015 | KKY | CA | Review and revise critical dates | 0.30 | 305.00 | $91.50 |
| 01/09/2015 | KKY | CA | Review and revise critical dates | 0.40 | 305.00 | $122.00 |
| 01/10/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 01/12/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 01/14/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 01/15/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 01/20/2015 | KKY | CA | Review and revise critical dates | 0.60 | 305.00 | $183.00 |
| 01/21/2015 | KKY | CA | Review and revise critical dates | 1.00 | 305.00 | $305.00 |
| 01/22/2015 | KKY | CA | Review and revise 2002 service list | 0.20 | 305.00 | $61.00 |
| 01/23/2015 | CAK | CA | Review documents and organize to file. | 0.10 | 295.00 | $29.50 |
| 01/23/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 01/23/2015 | KKY | CA | Review and revise 2002 service list | 0.20 | 305.00 | $61.00 |
| 01/26/2015 | KKY | CA | Review and revise 2002 service list | 0.30 | 305.00 | $91.50 |
| 01/26/2015 | DAH | CA | Prepare documents for meeting | 0.20 | 295.00 | $59.00 |
| 01/28/2015 | KSN | CA | Document request as per Karina Yee. | 0.40 | 225.00 | $90.00 |
| 01/29/2015 | KKY | CA | Review and revise critical dates | 0.50 | 305.00 | $152.50 |
| 01/30/2015 | KKY | CA | Review and revise critical dates | 0.40 | 305.00 | $122.00 |
| 02/02/2015 | KKY | CA | Email to L. Miskowiec re 2002 service list | 0.10 | 305.00 | $30.50 |
| 02/03/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 02/04/2015 | KSN | CA | Maintain document control. | 0.30 | 225.00 | $67.50 |
| 02/05/2015 | KKY | CA | Review and revise UCC service list | 0.20 | 305.00 | $61.00 |
| 02/06/2015 | KKY | CA | Review and revise critical dates | 0.30 | 305.00 | $91.50 |
| 02/10/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 02/13/2015 | CAK | CA | Review documents and organize to file. | 0.10 | 295.00 | $29.50 |
| 02/13/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 02/18/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 02/19/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 02/20/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 02/25/2015 | KKY | CA | Review and revise critical dates | 0.60 | 305.00 | $183.00 |
| 02/27/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    31
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2015 | KKY | CA | Review and revise critical dates | 0.30 | 305.00 | $91.50 |
| 03/03/2015 | KKY | CA | Review and revise 2002 service list | 0.10 | 305.00 | $30.50 |
| 03/04/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 03/06/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 03/10/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 03/11/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 03/13/2015 | CAK | CA | Revise documents and organize to file. | 0.10 | 295.00 | $29.50 |
| 03/13/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 03/17/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 03/18/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 03/20/2015 | KKY | CA | Review and revise critical dates | 0.70 | 305.00 | $213.50 |
| 03/23/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 03/24/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 03/27/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 04/01/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 04/03/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 04/03/2015 | KKY | CA | Review and revise 2002 service list | 0.30 | 305.00 | $91.50 |
| 04/06/2015 | KKY | CA | Review and revise 2002 service list | 2.00 | 305.00 | $610.00 |
| 04/07/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 04/08/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 04/10/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 04/13/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 04/14/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 04/17/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 04/20/2015 | KKY | CA | Review and revise critical dates | 0.30 | 305.00 | $91.50 |
| 04/21/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 04/23/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 04/24/2015 | KKY | CA | Review and revise critical dates | 0.30 | 305.00 | $91.50 |
| 04/28/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 05/01/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | KKY | CA | Review and revise critical dates | 0.60 | 305.00 | $183.00 |
| 05/05/2015 | KSN | CA | Maintain document control. | 0.30 | 225.00 | $67.50 |
| 05/06/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 05/08/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 05/11/2015 | KKY | CA | Review and revise critical dates | 0.40 | 305.00 | $122.00 |
| 05/12/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 05/13/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 05/15/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 05/15/2015 | KSN | CA | Prepare hearing binders for 5/20/15 hearing. | 0.30 | 225.00 | $67.50 |
| 05/18/2015 | KKY | CA | Review and revise critical dates | 0.30 | 305.00 | $91.50 |
| 05/19/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 05/20/2015 | KKY | CA | Review and revise critical dates | 0.30 | 305.00 | $91.50 |
| 05/21/2015 | KKY | CA | Review and revise critical dates | 0.40 | 305.00 | $122.00 |
| 05/22/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 05/27/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 05/29/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 06/01/2015 | KKY | CA | Review and revise 2002 service list | 0.40 | 305.00 | $122.00 |
| 06/02/2015 | KKY | CA | Review and revise critical dates | 0.30 | 305.00 | $91.50 |
| 06/02/2015 | KKY | CA | Review and revise 2002 service list | 0.20 | 305.00 | $61.00 |
| 06/05/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 06/09/2015 | KKY | CA | Review and revise critical dates | 0.30 | 305.00 | $91.50 |
| 06/10/2015 | KKY | CA | Review and revise critical dates | 0.20 | 305.00 | $61.00 |
| 06/15/2015 | KKY | CA | Review and revise critical dates | 0.40 | 305.00 | $122.00 |
| 06/17/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 06/19/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | KKY | CA | Review and revise 2002 service list | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 06/26/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| 06/29/2015 | KKY | CA | Review and revise critical dates | 0.10 | 305.00 | $30.50 |
| | | | | **22.30** | | **$6,676.50** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/05/2014 | PJK | CO | Email from former employee regarding wage check; email to trustee regarding same | 0.20 | 475.00 | $95.00 |
| 01/07/2015 | JWL | CO | Review info sent from Dept. of Labor regarding unpaid EAGLE employee claims and prepare chart regarding same; call with DOL lawyer regarding same. | 0.90 | 625.00 | $562.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    33
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2015 | PJK | CO | Emails with creditor regarding status of case | 0.20 | 525.00 | $105.00 |
| 02/16/2015 | PJK | CO | Emails with Bradford J. Sandler regarding Vintage proof of claim preparation | 0.20 | 525.00 | $105.00 |
| 02/24/2015 | BJS | CO | Review Vintage proof of claim | 0.40 | 825.00 | $330.00 |
| 02/24/2015 | PJK | CO | Review documents for claim for Vintage Aircraft bankruptcy, prepare claim and exhibit summary, emails with Bradford J. Sandler regarding same | 0.80 | 525.00 | $420.00 |
| 02/26/2015 | BJS | CO | Review and revise Vintage proof of claim | 0.30 | 825.00 | $247.50 |
| 02/26/2015 | PJK | CO | Discuss pending items and Vintage bankruptcy with Bradford J. Sandler | 0.20 | 525.00 | $105.00 |
| 02/26/2015 | PJK | CO | Edits to claim form and exhibit for Vintage bankruptcy; email to trustee regarding same | 0.20 | 525.00 | $105.00 |
| 03/06/2015 | PJK | CO | Email from employee counsel regarding records; email to trustee regarding same | 0.20 | 525.00 | $105.00 |
| 03/18/2015 | PJK | CO | Emails with K. Yee regarding D&R claim, emails with B. Giuliano regarding same | 0.20 | 525.00 | $105.00 |
| 03/19/2015 | KKY | CO | Review docket re amended proof of claim filed by D&R Sales (Evergreen Trade) | 0.20 | 305.00 | $61.00 |
| 03/20/2015 | KKY | CO | Prepare for filing (.2) amended proof of claim of D&R Sales re claim no. 34 (Evergreen Trade); and email (.1) same to Peter J. Keane | 0.30 | 305.00 | $91.50 |
| 03/20/2015 | PJK | CO | Edits to letter regarding D&R claim | 0.20 | 525.00 | $105.00 |
| 03/23/2015 | PJK | CO | Email to trustee regarding Vintage claim; emails with Bradford J. Sandler regarding same | 0.20 | 525.00 | $105.00 |
| 03/25/2015 | BJS | CO | Various conferences with Peter J. Keane regarding Vintage claim | 0.40 | 825.00 | $330.00 |
| 03/25/2015 | BJS | CO | Review and revise proof of claim regarding Vintage | 0.30 | 825.00 | $247.50 |
| 03/25/2015 | PJK | CO | Email to trustee regarding Vintage proof of claim | 0.20 | 525.00 | $105.00 |
| 03/25/2015 | PJK | CO | Emails with Bradford J. Sandler regarding Vintage proof of claim; coordinate filing of same | 0.40 | 525.00 | $210.00 |
| 03/27/2015 | PJK | CO | Review US administrative expense claims; emails and call with Bradford J. Sandler regarding same | 0.30 | 525.00 | $157.50 |
| 04/02/2015 | BJS | CO | Various emails with counsel regarding Marina discovery | 0.30 | 825.00 | $247.50 |
| 04/03/2015 | GNB | CO | Review and approve e-Stet invoice. | 0.10 | 650.00 | $65.00 |
| 04/24/2015 | BJS | CO | Various emails with S. Sigler regarding T-Mobile | 0.30 | 825.00 | $247.50 |
| 05/05/2015 | BJS | CO | Various emails with counsel regarding T-Mobile | 0.20 | 825.00 | $165.00 |
| 06/04/2015 | BJS | CO | Various emails with S. Sigler regarding T-Mobile | 0.20 | 825.00 | $165.00 |
| 06/10/2015 | BJS | CO | Various emails with O. Saeed regarding claims | 0.30 | 825.00 | $247.50 |
| 06/11/2015 | PJK | CO | Emails with R. Edwards regarding T-Mobile | 0.50 | 525.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265     00001

Page:    34
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | invoices; review same | | | |
| 06/12/2015 | BJS | CO | Review Aero claims and motion | 0.30 | 825.00 | $247.50 |
| 06/15/2015 | PJK | CO | Review letter regarding Platte County taxes; draft response letter; email to Bradford J. Sandler | 0.60 | 525.00 | $315.00 |
| 06/17/2015 | BJS | CO | Various emails with Peter J. Keane regarding Aero | 0.20 | 825.00 | $165.00 |
| 06/19/2015 | PJK | CO | Review response letter to Platte County, email to Bradford J. Sandler regarding same | 0.20 | 525.00 | $105.00 |
| 06/19/2015 | PJK | CO | Edits to letter regarding Platte County, review Bradford J. Sandler comments, prepare same | 0.30 | 525.00 | $157.50 |
| 06/23/2015 | PJK | CO | Call with former employee regarding claim; email to R. Edwards | 0.20 | 525.00 | $105.00 |
| 06/29/2015 | BJS | CO | Various emails with O. Saeed regarding claims | 0.30 | 825.00 | $247.50 |
| | | | | 10.30 | | $6,440.00 |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2014 | PJK | CP | Emails with Bradford J. Sandler and Cheryl A. Knotts regarding PSZ&J second interim fee application | 0.20 | 475.00 | $95.00 |
| 01/11/2015 | PJK | CP | Review prior emails on PSZ&J interim fee application; email to W. Ramseyer regarding same | 0.20 | 525.00 | $105.00 |
| 01/13/2015 | CAK | CP | Review and revise bill through December 31st, including Bradford J. Sandler's edits. | 1.30 | 295.00 | $383.50 |
| 01/14/2015 | WLR | CP | Prepare 2nd interim fee application | 1.50 | 650.00 | $975.00 |
| 01/14/2015 | WLR | CP | Draft 2nd interim fee application | 3.00 | 650.00 | $1,950.00 |
| 01/15/2015 | WLR | CP | Review and revise 2nd interim fee application | 1.70 | 650.00 | $1,105.00 |
| 01/16/2015 | CAK | CP | Coordinate posting, filing and service of 2nd Interim fee application | 0.20 | 295.00 | $59.00 |
| 01/16/2015 | CAK | CP | Review and update 2nd Interim fee application | 0.50 | 295.00 | $147.50 |
| 01/16/2015 | KKY | CP | Review and revise fee app chart | 0.10 | 305.00 | $30.50 |
| 01/16/2015 | KKY | CP | File (.1), serve (.1), and prepare for filing and service (.4) 2nd interim fee app of PSZ&J for 7/1/14 through 12/31/14 | 0.60 | 305.00 | $183.00 |
| 01/16/2015 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 2nd interim fee app of PSZ&J for 7/1/14 through 12/31/14 | 0.30 | 305.00 | $91.50 |
| 01/16/2015 | PJK | CP | Emails with K. Yee and Bradford J. Sandler regarding PSZ&J interim fee application | 0.20 | 525.00 | $105.00 |
| 01/23/2015 | BJS | CP | Various emails with UST regarding PSZ&J fee application | 0.20 | 825.00 | $165.00 |
| 02/02/2015 | KKY | CP | Draft certification of no objection re 2nd interim fee app of PSZ&J for 7/1/14 through 12/31/14 | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   00001

Page:   35
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2015 | KKY | CP | File (.1) and prepare for filing (.1) certification of no objection re 2nd interim fee app of PSZ&J for 7/1/14 through 12/31/14 | 0.20 | 305.00 | $61.00 |
| 02/25/2015 | KKY | CP | Email to William L. Ramseyer re 2nd interim fee order of PSZ&J for 7/1/14 through 12/31/14 | 0.10 | 305.00 | $30.50 |
| 02/26/2015 | KKY | CP | Draft (.3), file (.1), and prepare for filing (.2) certification of counsel re amended order re 2nd interim fee app of PSZ&J for 7/1/14 through 12/31/14 | 0.60 | 305.00 | $183.00 |
| 02/27/2015 | KKY | CP | Serve [signed] order re 2nd interim PSZ&J fee order for 7/1/14 through 12/31/14 | 0.10 | 305.00 | $30.50 |
| 02/27/2015 | KKY | CP | Serve [signed] amended order re 2nd interim PSZ&J fee order for 7/1/14 through 12/31/14 | 0.10 | 305.00 | $30.50 |
| 02/27/2015 | KKY | CP | Draft affidavit of service for [signed] order re 2nd interim PSZ&J fee order for 7/1/14 through 12/31/14 | 0.10 | 305.00 | $30.50 |
| 02/27/2015 | KKY | CP | Draft affidavit of service for [signed] amended order re 2nd interim PSZ&J fee order for 7/1/14 through 12/31/14 | 0.10 | 305.00 | $30.50 |
| 03/02/2015 | KKY | CP | File (.1) and prepare for filing (.1) affidavit of service for [signed] order re 2nd interim PSZ&J fee order for 7/1/14 through 12/31/14 | 0.20 | 305.00 | $61.00 |
| 03/02/2015 | KKY | CP | File (.1) and prepare for filing (.1) affidavit of service for [signed] amended order re 2nd interim PSZ&J fee order for 7/1/14 through 12/31/14 | 0.20 | 305.00 | $61.00 |
| | | | | **11.80** | | **$5,944.00** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2015 | BJS | CPO | Telephone conference with ATG regarding Hobart | 0.30 | 825.00 | $247.50 |
| 01/22/2015 | BJS | CPO | Attention to Hobart revised application | 0.20 | 825.00 | $165.00 |
| 01/28/2015 | PJK | CPO | Review Perkins Coie fee application; emails with Bradford J. Sandler regarding same; review docket regarding seal order | 0.40 | 525.00 | $210.00 |
| 02/01/2015 | PJK | CPO | Emails with Perkins Coie regarding fee application; research regarding same | 0.30 | 525.00 | $157.50 |
| 02/02/2015 | BJS | CPO | Various emails with Peter J. Keane regarding Perkins Coie | 0.30 | 825.00 | $247.50 |
| 02/03/2015 | KKY | CPO | Review and revise fee app chart | 0.10 | 305.00 | $30.50 |
| 02/04/2015 | PJK | CPO | Emails with Karina Yee regarding Certification of Counsel on seal order for Perkins Coie; emails with US Trustee regarding same | 0.20 | 525.00 | $105.00 |
| 02/11/2015 | KKY | CPO | Draft index to fee app binders for 2/25/15 hearing | 0.30 | 305.00 | $91.50 |
| 02/11/2015 | PJK | CPO | Review and edit Certification of Counsel regarding | 0.20 | 525.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    00001

Page:    36
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | seal order for Perkins Coie; emails with US Trustee regarding same; discuss with Karina Yee | | | |
| 02/11/2015 | PJK | CPO | Emails with D. Bledsoe regarding Perkins fee application | 0.20 | 525.00 | $105.00 |
| 02/11/2015 | PJK | CPO | Review final Certification of Counsel and Order regarding seal order for Perkins Coie; emails with Karina Yee regarding same | 0.20 | 525.00 | $105.00 |
| 02/17/2015 | KKY | CPO | Prepare fee app binders for 2/25/15 hearing | 0.40 | 305.00 | $122.00 |
| 02/17/2015 | PJK | CPO | Review 2/25/15 fee application index; review docket; emails with Karina Yee | 0.20 | 525.00 | $105.00 |
| 02/25/2015 | KKY | CPO | Review and revise fee chart | 0.10 | 305.00 | $30.50 |
| 02/25/2015 | PJK | CPO | Emails with Bradford J. Sandler and Jeremy V. Richards regarding court questions on fee application; review fee application; emails with Karina Yee regarding Certification of Counsel on revised order; discuss with Bradford J. Sandler | 0.40 | 525.00 | $210.00 |
| 02/26/2015 | BJS | CPO | Various conferences with Peter J. Keane regarding fee application | 0.30 | 825.00 | $247.50 |
| 02/27/2015 | KKY | CPO | Review and revise fee chart | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | KKY | CPO | Prepare for filing and service 1st and final fee app of Perkins Coie for 12/31/13 through 1/28/15 | 0.50 | 305.00 | $152.50 |
| 03/17/2015 | PJK | CPO | Emails with Karina Yee regarding Perkins fee application; emails with D. Bledsoe regarding same; review application | 0.30 | 525.00 | $157.50 |
| 03/18/2015 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) 1st & final fee app of Perkins Coie for 12/31/13 through 1/28/15 | 0.40 | 305.00 | $122.00 |
| 03/18/2015 | KKY | CPO | File (.1) and prepare for filing (.1) certificate of service for 1st & final fee app of Perkins Coie for 12/31/13 through 1/28/15 | 0.20 | 305.00 | $61.00 |
| 03/18/2015 | KKY | CPO | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) corrected notice of 1st & final fee app of Perkins Coie for 12/31/13 through 1/28/15 | 0.50 | 305.00 | $152.50 |
| 03/18/2015 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for corrected notice of 1st & final fee app of Perkins Coie for 12/31/13 through 1/28/15 | 0.30 | 305.00 | $91.50 |
| 03/18/2015 | KKY | CPO | Review and revise fee chart | 0.10 | 305.00 | $30.50 |
| 03/18/2015 | PJK | CPO | Review Perkins Coie fee application for filing | 0.20 | 525.00 | $105.00 |
| 03/18/2015 | PJK | CPO | Emails with K. Yee regarding corrected notice for Perkins Coie application | 0.20 | 525.00 | $105.00 |
| 03/19/2015 | PJK | CPO | Email to US Trustee regarding Perkins application | 0.20 | 525.00 | $105.00 |
| 03/24/2015 | KKY | CPO | Draft index to fee app binders (4/8/15 hearing) | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    37
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2015 | KKY | CPO | Prepare fee app binders (4/8/15 hearing) | 0.20 | 305.00 | $61.00 |
| 03/27/2015 | PJK | CPO | Review fee application index; emails with Karina Yee regarding same | 0.20 | 525.00 | $105.00 |
| 03/28/2015 | BJS | CPO | Various emails with C. Tuggle regarding Perkins Coie | 0.10 | 825.00 | $82.50 |
| 03/31/2015 | KKY | CPO | Review and revise fee app binders | 0.50 | 305.00 | $152.50 |
| 04/03/2015 | PJK | CPO | Emails with D. Bledsoe regarding 4/8/15 fee hearing | 0.20 | 525.00 | $105.00 |
| 04/06/2015 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 1st & final fee app of Perkins Coie for 1/13/13 through 1/28/15 | 0.30 | 305.00 | $91.50 |
| 04/06/2015 | KKY | CPO | Draft amended index to fee app binder | 0.20 | 305.00 | $61.00 |
| 04/06/2015 | BJS | CPO | Review agenda regarding Perkins | 0.10 | 825.00 | $82.50 |
| 04/08/2015 | KKY | CPO | Serve [signed] Perkins Coie final fee order for 12/31/13 through 1/28/15 | 0.10 | 305.00 | $30.50 |
| 04/08/2015 | KKY | CPO | Draft affidavit of service for [signed] Perkins Coie final fee order for 12/31/13 through 1/28/15 | 0.10 | 305.00 | $30.50 |
| 04/08/2015 | PJK | CPO | Emails with D. Bledsoe regarding 4/8/15 hearing and order on Perkins application | 0.20 | 525.00 | $105.00 |
| 04/22/2015 | BJS | CPO | Various emails with Peter J. Keane regarding DRAM | 0.20 | 825.00 | $165.00 |
| 05/07/2015 | PJK | CPO | Emails with J. Sarkessian regarding PPS application | 0.20 | 525.00 | $105.00 |
| 05/12/2015 | PJK | CPO | Call with D. Bledsoe regarding fees; emails with Bradford J. Sandler regarding same | 0.30 | 525.00 | $157.50 |
| 06/30/2015 | KKY | CPO | Draft PPS fee notice | 0.40 | 305.00 | $122.00 |
| 06/30/2015 | KKY | CPO | Draft certificate of service for PPS fee notice | 0.10 | 305.00 | $30.50 |
| | | | | 10.70 | | $4,945.50 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/21/2015 | JSP | EC | Analysis regarding real estate/lease issue based on recent call with A. Giuliano | 1.70 | 695.00 | $1,181.50 |
| 03/31/2015 | BJS | EC | Review lease for 3850 | 0.50 | 825.00 | $412.50 |
| 06/01/2015 | BJS | EC | Review lease | 0.40 | 825.00 | $330.00 |
| 06/11/2015 | PJK | EC | Emails with Bradford J. Sandler regarding Aero motion to compel rent | 0.20 | 525.00 | $105.00 |
| 06/12/2015 | PJK | EC | Review Aero motion to compel; emails with Linda Miazza regarding same | 0.20 | 525.00 | $105.00 |
| | | | | 3.00 | | $2,134.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    38
Invoice 110832
June 30, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financial Filings [B110]** |  |  |  |  |  |  |
| 01/20/2015 | KKY | FF | File (.1), serve (.1), and prepare for filing and service (.2) monthly operating report for 6/1/14 through 12/31/14 | 0.40 | 305.00 | $122.00 |
| 01/20/2015 | KKY | FF | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for monthly operating report for 6/1/14 through 12/31/14 | 0.30 | 305.00 | $91.50 |
| 01/20/2015 | BJS | FF | Various emails with Karina K. Yee regarding operating report | 0.10 | 825.00 | $82.50 |
| 01/29/2015 | KKY | FF | Respond (.1) to email from Bradford J. Sandler re schedules and SOFA's; and prepare (.2) attachments to same (EVA) | 0.30 | 305.00 | $91.50 |
|  |  |  |  | 1.10 |  | $387.50 |
| **Financing [B230]** |  |  |  |  |  |  |
| 12/15/2014 | PJK | FN | Review updated motion to modify final cash collateral order and comments to same; discuss with Bradford J. Sandler; email to Linda Miazza regarding same | 0.80 | 475.00 | $380.00 |
| 12/16/2014 | PJK | FN | Review, revise and finalize motion to modify final cash collateral order; prepare for filing; discuss with Karina Yee and Bradford J. Sandler | 0.60 | 475.00 | $285.00 |
| 01/02/2015 | BJS | FN | Various emails with Peter J. Keane regarding amended cash collateral motion | 0.20 | 825.00 | $165.00 |
| 01/05/2015 | BJS | FN | Various emails with C. Tuggle regarding budget | 0.20 | 825.00 | $165.00 |
| 01/05/2015 | BJS | FN | Various emails with ATG regarding budget | 0.20 | 825.00 | $165.00 |
| 01/05/2015 | BJS | FN | Various emails with Peter J. Keane regarding cash collateral motion | 0.20 | 825.00 | $165.00 |
| 01/05/2015 | PJK | FN | Emails from US Trustee and Bradford J. Sandler regarding motion to modify cash collateral order | 0.20 | 525.00 | $105.00 |
| 01/06/2015 | KKY | FN | Respond (.1) to email from Peter J. Keane re motion to modify final cash collateral order; and prepare (.1) attachment to same | 0.20 | 305.00 | $61.00 |
| 01/06/2015 | KKY | FN | Draft (.5), file (.1), and prepare for filing (.2) certification of counsel re order on motion to modify final cash collateral order | 0.80 | 305.00 | $244.00 |
| 01/06/2015 | BJS | FN | Telephone conference with UST regarding conference cash collateral motion | 0.70 | 825.00 | $577.50 |
| 01/06/2015 | BJS | FN | Various conferences with ATG regarding cash collateral motion | 0.30 | 825.00 | $247.50 |
| 01/06/2015 | BJS | FN | Various conferences with Peter J. Keane regarding cash collateral motion | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    39
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2015 | BJS | FN | Various emails with C. Tuggle regarding budget | 0.10 | 825.00 | $82.50 |
| 01/06/2015 | PJK | FN | Prepare final cash collateral order and budget for filing with Certification of Counsel; emails and call with Bradford J. Sandler regarding same | 0.60 | 525.00 | $315.00 |
| 01/06/2015 | PJK | FN | Review Certification of Counsel regarding final cash collateral order modification; edits to same; prepare for filing | 0.80 | 525.00 | $420.00 |
| 01/07/2015 | KKY | FN | Serve [signed] order modifying final cash collateral order | 0.10 | 305.00 | $30.50 |
| 01/07/2015 | KKY | FN | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order modifying final cash collateral  order | 0.30 | 305.00 | $91.50 |
| 03/28/2015 | BJS | FN | Various emails with C. Tuggle regarding cash collateral | 0.10 | 825.00 | $82.50 |
| 03/30/2015 | BJS | FN | Various emails with Karina  K. Yee regarding cash collateral | 0.10 | 825.00 | $82.50 |
| 03/30/2015 | BJS | FN | Various emails with C. Tuggle regarding cash collateral | 0.30 | 825.00 | $247.50 |
| 03/30/2015 | BJS | FN | Various emails with ATG regarding cash collateral | 0.10 | 825.00 | $82.50 |
| 03/31/2015 | BJS | FN | Review cash collateral order regarding termination | 0.30 | 825.00 | $247.50 |
| 05/06/2015 | BJS | FN | Telephone conference with C. Tuggle regarding cash collateral | 0.30 | 825.00 | $247.50 |
| | | | | 7.70 | | $4,654.50 |

### Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/24/2015 | BJS | OP | Review tax issues regarding real estate | 0.20 | 825.00 | $165.00 |
| 02/06/2015 | BJS | OP | Telephone conference with ATG regarding insurance | 0.20 | 825.00 | $165.00 |
| | | | | 0.40 | | $330.00 |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/09/2014 | PJK | RP | Edits to amended PSZ&J retention application; email to Bradford J. Sandler | 0.20 | 475.00 | $95.00 |
| 12/09/2014 | PJK | RP | Discuss PSZ&J retention application and other issues with Bradford J. Sandler | 0.30 | 475.00 | $142.50 |
| 12/15/2014 | PJK | RP | Finalize PSZ&J amended retention application; email to trustee regarding same | 0.50 | 475.00 | $237.50 |
| 12/16/2014 | PJK | RP | Edits to PSZ&J amended retention application; create redline; email to C. Tuggle regarding same; discuss with Bradford J. Sandler | 0.40 | 475.00 | $190.00 |
| 01/02/2015 | BJS | RP | Various emails with Peter J. Keane regarding | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:   . 40
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | amended PSZ&J retention application | | | |
| 01/05/2015 | KKY | RP | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re amended PSZ&J retention app | 0.30 | 305.00 | $91.50 |
| 01/05/2015 | BJS | RP | Various emails with Peter J. Keane regarding PSZ&J amended retention | 0.20 | 825.00 | $165.00 |
| 01/05/2015 | PJK | RP | Review Cert of No Obj. regarding PSZ&J amended application; review docket' emails with Karina Yee regarding same | 0.20 | 525.00 | $105.00 |
| 01/07/2015 | KKY | RP | Serve [signed] order re amended PSZ&J retention app | 0.10 | 305.00 | $30.50 |
| 01/07/2015 | KKY | RP | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order re amended PSZ&J retention app | 0.30 | 305.00 | $91.50 |
| | | | | 2.70 | | $1,313.50 |

## Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/09/2014 | PJK | RPO | Review ASK motion and retention order; email to Bradford J. Sandler regarding same; discuss with Bradford J. Sandler | 0.30 | 475.00 | $142.50 |
| 12/16/2014 | PJK | RPO | Review and update motion to modify Hobart Linzer retention; emails with Bradford J. Sandler regarding same; email to Hobart Linzer | 0.40 | 475.00 | $190.00 |
| 12/17/2014 | PJK | RPO | Email to Hobart Linzer counsel regarding draft amended application | 0.20 | 475.00 | $95.00 |
| 01/13/2015 | PJK | RPO | Emails with trustee regarding Hobart Linzer amended retention; email to Hobart Linzer regarding same | 0.20 | 525.00 | $105.00 |
| 01/15/2015 | PJK | RPO | Emails with Bradford J. Sandler regarding retention applications | 0.20 | 525.00 | $105.00 |
| 01/15/2015 | PJK | RPO | Review C. Hobart's edits to retention application; email to Bradford J. Sandler regarding same | 0.20 | 525.00 | $105.00 |
| 01/16/2015 | PJK | RPO | Draft notice of GMC rate change, email to Bradford J. Sandler and Michael R. Seidl regarding same | 0.20 | 525.00 | $105.00 |
| 01/20/2015 | KKY | RPO | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) notice of rate change re Giuliano Miller | 0.50 | 305.00 | $152.50 |
| 01/20/2015 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of rate change re Giuliano Miller | 0.30 | 305.00 | $91.50 |
| 01/20/2015 | KKY | RPO | Prepare service list for notice of rate change re Giuliano Miller | 0.10 | 305.00 | $30.50 |
| 01/20/2015 | PJK | RPO | Revise motion to modify Hobart Linzer retention; create redline; email to Hobart Linzer regarding | 0.40 | 525.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    00001

Page:    41
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same | | | |
| 01/20/2015 | PJK | RPO | Review notice regarding GMC rate change | 0.10 | 525.00 | $52.50 |
| 01/20/2015 | PJK | RPO | Emails with R. Edwards regarding GMC engagement letter regarding document retrieval; call with Bradford J. Sandler regarding same | 0.20 | 525.00 | $105.00 |
| 01/21/2015 | PJK | RPO | Call with Bradford J. Sandler regarding NBB stipulation regarding records | 0.20 | 525.00 | $105.00 |
| 01/21/2015 | PJK | RPO | Call with R. Edwards regarding NBB stipulation with GMC | 0.20 | 525.00 | $105.00 |
| 01/21/2015 | PJK | RPO | Call with A. Markette regarding NBB stipulation | 0.20 | 525.00 | $105.00 |
| 01/21/2015 | PJK | RPO | Draft stipulation regarding NBB retention of GMC for records; emails with R. Edwards regarding same; emails with A. Marketer regarding same | 0.80 | 525.00 | $420.00 |
| 01/22/2015 | PJK | RPO | Emails with Bradford J. Sandler regarding NBB stipulation regarding GMC retention for records | 0.20 | 525.00 | $105.00 |
| 01/22/2015 | PJK | RPO | Emails with R. Edwards and A. Markette regarding NBB stipulation; emails with US Trustee regarding same | 0.70 | 525.00 | $367.50 |
| 01/22/2015 | PJK | RPO | Email to C. Tuggle motion to modify Hobart Linzer retention | 0.10 | 525.00 | $52.50 |
| 01/22/2015 | PJK | RPO | Emails with US Trustee regarding revisions to NBB stipulation; create redline | 0.30 | 525.00 | $157.50 |
| 01/22/2015 | PJK | RPO | Further emails with A. Markette regarding NBB stipulation | 0.20 | 525.00 | $105.00 |
| 01/23/2015 | KKY | RPO | File (.1) and prepare for filing (.1) certification of counsel re order approving stipulation with GMC and Northcraft re services for certain records | 0.20 | 305.00 | $61.00 |
| 01/23/2015 | PJK | RPO | Emails with NBB and GMC regarding engagement and stipulation regarding same; prepare Certification of Counsel and order regarding same; edits to same; prepare for filing | 0.60 | 525.00 | $315.00 |
| 01/26/2015 | KKY | RPO | Serve [signed] order approving stipulation with GMC and Northcraft re services for certain records | 0.10 | 305.00 | $30.50 |
| 01/26/2015 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order approving stipulation with GMC and Northcraft re services for certain records | 0.30 | 305.00 | $91.50 |
| 01/26/2015 | KKY | RPO | Respond (.1) to email from Peter J. Keane re [signed] order approving stipulation with GMC and Northcraft re services for certain records; and prepare (.1) attachment to same | 0.20 | 305.00 | $61.00 |
| 01/26/2015 | PJK | RPO | Email to A. Markette regarding order on GMC engagement | 0.10 | 525.00 | $52.50 |
| 01/29/2015 | PJK | RPO | Review lenders comments to Hobart Linzer motion | 0.30 | 525.00 | $157.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    42
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to modify retention; email to Hobart Linzer | | | |
| 02/02/2015 | PJK | RPO | Emails with US Trustee regarding Perkins Coie seal order | 0.20 | 525.00 | $105.00 |
| 02/09/2015 | KKY | RPO | Draft (.6) certification of counsel re order authorizing Perkins Coie to file fee apps under seal; and review docket (.5) in preparation for same | 1.10 | 305.00 | $335.50 |
| 02/09/2015 | KKY | RPO | Draft (.3) order authorizing Perkins Coie to file fee apps under seal; and prepare (.1) blackline against original order | 0.40 | 305.00 | $122.00 |
| 02/11/2015 | KKY | RPO | File (.1) and prepare for filing (.1) certification of counsel re order authorizing Perkins Coie to file fee apps under seal | 0.20 | 305.00 | $61.00 |
| 02/11/2015 | KKY | RPO | Prepare documents for Chambers re certification of counsel re order authorizing Perkins Coie to file fee apps under seal | 0.30 | 305.00 | $91.50 |
| 02/13/2015 | KKY | RPO | Serve [signed] order authorizing Perkins Coie to file fee apps under seal | 0.10 | 305.00 | $30.50 |
| 02/13/2015 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order authorizing Perkins Coie to file fee apps under seal | 0.30 | 305.00 | $91.50 |
| 04/15/2015 | PJK | RPO | Draft application regarding PPS firm regarding dormant funds; email to trustee regarding same | 1.20 | 525.00 | $630.00 |
| 04/15/2015 | PJK | RPO | Email draft PPC application to H. Christian | 0.20 | 525.00 | $105.00 |
| 04/16/2015 | PJK | RPO | Review revised agreements regarding PPS engagement; email to trustee regarding same | 0.30 | 525.00 | $157.50 |
| 04/21/2015 | PJK | RPO | Review agreement regarding PPS engagement; emails with H. Christian regarding same | 0.20 | 525.00 | $105.00 |
| 04/21/2015 | PJK | RPO | Finalize application regarding PPS retention; email to trustee regarding same | 0.50 | 525.00 | $262.50 |
| 04/21/2015 | PJK | RPO | Emails with Bradford J. Sandler regarding PPS engagement | 0.20 | 525.00 | $105.00 |
| 04/22/2015 | KKY | RPO | File (.1), serve (.1), and prepare for filing and service (.2) Payment Processing Services retention app | 0.40 | 305.00 | $122.00 |
| 04/22/2015 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for Payment Processing Services retention app | 0.30 | 305.00 | $91.50 |
| 04/22/2015 | PJK | RPO | Review and finalize application to retain PPS for dormant funds | 0.40 | 525.00 | $210.00 |
| 04/23/2015 | KKY | RPO | File (.1), serve (.1), and prepare for filing and service (.2) corrected notice re Payment Processing Services retention app | 0.40 | 305.00 | $122.00 |
| 04/23/2015 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for corrected notice re Payment | 0.30 | 305.00 | $91.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    43
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Processing Services retention app | | | |
| 05/05/2015 | PJK | RPO | Emails with J. Sarkessian regarding application to employ PPS | 0.20 | 525.00 | $105.00 |
| 05/08/2015 | PJK | RPO | Emails with US Trustee regarding PPS retention order; revise same; create redline; emails with PPS regarding same; emails with Karina Yee regarding Certification of Counsel on revised order | 0.70 | 525.00 | $367.50 |
| 05/11/2015 | KKY | RPO | Draft (.2), file (.1), and prepare for filing (.1) certification of counsel re PPS retention order | 0.40 | 305.00 | $122.00 |
| 05/11/2015 | KKY | RPO | Prepare documents for Chambers re certification of counsel re PPS retention order | 0.20 | 305.00 | $61.00 |
| 05/11/2015 | PJK | RPO | Emails with Karina Yee regarding Certification of Counsel and revised order on PPS retention; edits to order; create redline | 0.30 | 525.00 | $157.50 |
| 05/18/2015 | KKY | RPO | Serve [signed] PPS retention order | 0.10 | 305.00 | $30.50 |
| 05/18/2015 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] PPS retention order | 0.30 | 305.00 | $91.50 |
| 05/18/2015 | PJK | RPO | Emails with PPS re retention order | 0.20 | 525.00 | $105.00 |
| 06/10/2015 | PJK | RPO | Email to Bradford J. Sandler regarding Hobart Linzer | 0.10 | 525.00 | $52.50 |
| 06/30/2015 | PJK | RPO | Emails with Karina Yee regarding PPS fee notice; review retention order | 0.30 | 525.00 | $157.50 |
| | | | | **17.80** | | **$7,870.00** |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2014 | PJK | SL | Edits to TAECO stipulation; research regarding same; email to Bradford J. Sandler and trustee regarding same | 0.60 | 475.00 | $285.00 |
| 12/03/2014 | PJK | SL | Emails with TAECO counsel regarding comments on stipulation | 0.20 | 475.00 | $95.00 |
| 12/05/2014 | PJK | SL | Emails with Bradford J. Sandler regarding TAECO stipulation | 0.20 | 475.00 | $95.00 |
| 12/05/2014 | PJK | SL | Review and revise Certification of Counsel regarding TAECO stipulation; edits to draft stipulation; email to TAECO counsel regarding same | 0.80 | 475.00 | $380.00 |
| 12/09/2014 | PJK | SL | Emails with TAECO counsel regarding stipulation | 0.20 | 475.00 | $95.00 |
| 12/09/2014 | PJK | SL | Call with TAECO regarding stipulation; email to Bradford J. Sandler regarding same | 0.20 | 475.00 | $95.00 |
| 12/10/2014 | PJK | SL | Call with Bradford J. Sandler regarding TAECO stipulation; email to TAECO counsel regarding same | 0.40 | 475.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    44
Invoice 110832
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2014 | PJK | SL | Draft motion and stipulation regarding Gordon suite; emails to Gordon counsel and trustee regarding same | 1.20 | 475.00 | $570.00 |
| 12/12/2014 | PJK | SL | Emails to trustee and Gordon counsel regarding stipulation | 0.20 | 475.00 | $95.00 |
| 12/12/2014 | PJK | SL | Review critical dates memo; email to TAECO counsel regarding status | 0.20 | 475.00 | $95.00 |
| 12/13/2014 | PJK | SL | Emails with Kirt Gordon counsel regarding stipulation | 0.20 | 475.00 | $95.00 |
| 12/15/2014 | PJK | SL | Edits to TAECO stipulation; call with TAECO counsel regarding same; emails with TAECO counsel; finalize stipulation and Certification of Counsel regarding same | 0.60 | 475.00 | $285.00 |
| 12/16/2014 | PJK | SL | Calls and emails with K. Reynolds regarding TAECO stipulation | 0.30 | 475.00 | $142.50 |
| 01/07/2015 | KKY | SL | Serve [signed] order approving motion to modify stay (Kirt Gordon) | 0.10 | 305.00 | $30.50 |
| 01/07/2015 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order approving motion to modify stay (Kirt Gordon) | 0.30 | 305.00 | $91.50 |
| 02/01/2015 | PJK | SL | Review TAECO letter; email to Bradford J. Sandler regarding same | 0.20 | 525.00 | $105.00 |
| 03/02/2015 | PJK | SL | Emails with trustee regarding TAECO letter; emails with Bradford J. Sandler regarding same | 0.20 | 525.00 | $105.00 |
| 03/19/2015 | PJK | SL | Emails with TAECO counsel regarding documents | 0.20 | 525.00 | $105.00 |
| 06/11/2015 | PJK | SL | Review Aero stay relief motion; emails with Bradford J. Sandler regarding same | 0.40 | 525.00 | $210.00 |
| 06/12/2015 | PJK | SL | Review Aero stay relief motion; discuss same with Bradford J. Sandler | 0.50 | 525.00 | $262.50 |
| | | | | 7.20 | | $3,427.00 |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2015 | JSP | TR | Travel to NY for meeting with A. Giuliano (Billed at 1/2 normal rate) | 2.50 | 347.50 | $868.75 |
| 03/06/2015 | JSP | TR | Return to Los Angeles after meeting with A. Giuliano (Billed at 1/2 normal rate) | 2.50 | 347.50 | $868.75 |
| 03/26/2015 | BJS | TR | Travel to Portland for mediation (Billed at 1/2 normal rate) | 10.50 | 412.50 | $4,331.25 |
| 03/28/2015 | BJS | TR | Return travel from Portland after mediation (Billed at 1/2 normal rate) | 5.00 | 412.50 | $2,062.50 |
| | | | | 20.50 | | $8,131.25 |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$210,090.75**

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

## Expenses

| Date | | Description | Amount |
|------|------|-------------|--------|
| 10/21/2014 | FE | Federal Express [E108] | 35.92 |
| 12/11/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/11/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/11/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/11/2014 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 12/11/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/15/2014 | DC | 31265.00001 Digital Legal Charges for 12-15-14 | 6.50 |
| 12/15/2014 | DC | 31265.00001 Digital Legal Charges for 12-15-14 | 6.50 |
| 12/15/2014 | FE | 31265.00001 FedEx Charges for 12-15-14 | 34.93 |
| 12/15/2014 | PO | 31265.00001 :Postage Charges for 12-15-14 | 75.60 |
| 12/15/2014 | PO | 31265.00001 :Postage Charges for 12-15-14 | 10.20 |
| 12/15/2014 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 12/15/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/15/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/15/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 12/15/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/15/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/15/2014 | RE | ( 81 @0.10 PER PG) | 8.10 |
| 12/15/2014 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 12/15/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| | | | |
|---|---|---|---|
| 12/15/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 12/15/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/15/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 12/15/2014 | RE | ( 78 @0.10 PER PG) | 7.80 |
| 12/15/2014 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 12/15/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 12/15/2014 | RE | ( 1105 @0.10 PER PG) | 110.50 |
| 12/15/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 12/15/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/15/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/15/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/15/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/16/2014 | DC | 31265.00001 Digital Legal Charges for 12-16-14 | 200.00 |
| 12/16/2014 | DC | 31265.00001 Digital Legal Charges for 12-16-14 | 7.25 |
| 12/16/2014 | DC | 31265.00001 Digital Legal Charges for 12-16-14 | 6.50 |
| 12/16/2014 | FE | 31265.00001 FedEx Charges for 12-16-14 | 8.26 |
| 12/16/2014 | FE | 31265.00001 FedEx Charges for 12-16-14 | 34.93 |
| 12/16/2014 | PO | 31265.00001 :Postage Charges for 12-16-14 | 141.60 |
| 12/16/2014 | PO | 31265.00001 :Postage Charges for 12-16-14 | 10.20 |
| 12/16/2014 | PO | 31265.00001 :Postage Charges for 12-16-14 | 112.70 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/16/2014 | PO | 31265.00001 :Postage Charges for 12-16-14 | 17.70 |
| 12/16/2014 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 12/16/2014 | RE | ( 1710 @0.10 PER PG) | 171.00 |
| 12/16/2014 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 12/16/2014 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2014 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 12/16/2014 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/16/2014 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/16/2014 | RE | ( 184 @0.10 PER PG) | 18.40 |
| 12/16/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 12/16/2014 | RE | ( 210 @0.10 PER PG) | 21.00 |
| 12/16/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2014 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 12/16/2014 | RE | ( 2760 @0.10 PER PG) | 276.00 |
| 12/16/2014 | RE | ( 192 @0.10 PER PG) | 19.20 |
| 12/16/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 12/16/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2014 | DC | 31265.00001 Digital Legal Charges for 12-17-14 | 200.00 |
| 12/17/2014 | DC | 31265.00001 Digital Legal Charges for 12-17-14 | 6.83 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   48
Giuliano, Alfred T (Evergreen)                                       Invoice 110832
31265    00001                                                       June 30, 2015

| 12/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/31/2014 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/31/2014 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/31/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/31/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/31/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/31/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/31/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/31/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/31/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/31/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/31/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/31/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/05/2015 | DC | 31265.00001 Digital Legal Charges for 01-05-15 | 6.50 |
| 01/05/2015 | FE | 31265.00001 FedEx Charges for 01-05-15 | 8.40 |
| 01/05/2015 | FE | 31265.00001 FedEx Charges for 01-05-15 | 8.40 |
| 01/05/2015 | FE | 31265.00001 FedEx Charges for 01-05-15 | 36.16 |
| 01/05/2015 | PO | 31265.00001 :Postage Charges for 01-05-15 | 1.60 |
| 01/05/2015 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 01/05/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 01/05/2015 | RE | ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| | | | |
|---|---|---|---|
| 01/05/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/05/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2015 | DC | 31265.00001 Digital Legal Charges for 01-06-15 | 7.78 |
| 01/06/2015 | DC | 31265.00001 Digital Legal Charges for 01-06-15 | 6.50 |
| 01/06/2015 | FE | 31265.00001 FedEx Charges for 01-06-15 | 8.40 |
| 01/06/2015 | FE | 31265.00001 FedEx Charges for 01-06-15 | 8.40 |
| 01/06/2015 | FE | 31265.00001 FedEx Charges for 01-06-15 | 36.16 |
| 01/06/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/06/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/06/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 01/06/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 01/06/2015 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 01/06/2015 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 01/06/2015 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 01/06/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 01/06/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 01/06/2015 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 01/06/2015 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 01/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    50
Invoice 110832
June 30, 2015

| | | | |
|---|---|---|---|
| 01/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/07/2015 | DC | 31265.00001 Digital Legal Charges for 01-07-15 | 6.50 |
| 01/07/2015 | DC | 31265.00001 Digital Legal Charges for 01-07-15 | 6.50 |
| 01/07/2015 | FE | 31265.00001 FedEx Charges for 01-07-15 | 8.40 |
| 01/07/2015 | FE | 31265.00001 FedEx Charges for 01-07-15 | 8.40 |
| 01/07/2015 | FE | 31265.00001 FedEx Charges for 01-07-15 | 36.16 |
| 01/07/2015 | PO | 31265.00001 :Postage Charges for 01-07-15 | 1.10 |
| 01/07/2015 | PO | 31265.00001 :Postage Charges for 01-07-15 | 111.10 |
| 01/07/2015 | PO | 31265.00001 :Postage Charges for 01-07-15 | 10.20 |
| 01/07/2015 | PO | 31265.00001 :Postage Charges for 01-07-15 | 74.00 |
| 01/07/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/07/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/07/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 01/07/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 01/07/2015 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 01/07/2015 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 01/07/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 01/07/2015 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 01/07/2015 | RE | ( 37 @0.10 PER PG) | 3.70 |
| 01/07/2015 | RE | ( 450 @0.10 PER PG) | 45.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    51
Invoice 110832
June 30, 2015

| 01/07/2015 | RE | ( 1024 @0.10 PER PG) | 102.40 |
| 01/07/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/07/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/08/2015 | DC | 31265.00001 Digital Legal Charges for 01-08-15 | 104.00 |
| 01/08/2015 | DC | 31265.00001 Digital Legal Charges for 01-08-15 | 8.46 |
| 01/08/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 01/08/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 01/09/2015 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 01/12/2015 | DC | 31265.00001 Digital Legal Charges for 01-12-15 | 6.50 |
| 01/12/2015 | FE | 31265.00001 FedEx Charges for 01-12-15 | 7.90 |
| 01/12/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/12/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 01/12/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/13/2015 | AF | Air Fare [E110] United Airlines, Tkt. 0162435702307, From LAX to JFK (coach full fare), JSP | 502.05 |
| 01/13/2015 | RE | Reproduction Expense. [E101] 79 Pages, WLR | 7.90 |
| 01/13/2015 | RE | Reproduction Expense. [E101] 68 Pages, WLR | 6.80 |
| 01/13/2015 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 01/13/2015 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 01/14/2015 | PO | 31265.00001 :Postage Charges for 01-14-15 | 2.30 |
| 01/14/2015 | RE | Reproduction Expense. [E101] 67 Pages, WLR | 6.70 |
| 01/14/2015 | RE | Reproduction Expense. [E101] 22 Pages, WLR | 2.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| 01/14/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 01/14/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 01/14/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/14/2015 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 01/15/2015 | DC | 31265.00001 Digital Legal Charges for 01-15-15 | 13.00 |
| 01/15/2015 | DC | 31265.00001 Digital Legal Charges for 01-15-15 | 8.46 |
| 01/15/2015 | RE | Reproduction Expense. [E101] 44 Pages, WLR | 4.40 |
| 01/16/2015 | FE | 31265.00001 FedEx Charges for 01-16-15 | 8.40 |
| 01/16/2015 | FE | 31265.00001 FedEx Charges for 01-16-15 | 8.40 |
| 01/16/2015 | FE | 31265.00001 FedEx Charges for 01-16-15 | 8.40 |
| 01/16/2015 | FE | 31265.00001 FedEx Charges for 01-16-15 | 12.93 |
| 01/16/2015 | FE | 31265.00001 FedEx Charges for 01-16-15 | 12.93 |
| 01/16/2015 | FE | 31265.00001 FedEx Charges for 01-16-15 | 36.16 |
| 01/16/2015 | FE | 31265.00001 FedEx Charges for 01-16-15 | 36.16 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    53
Invoice 110832
June 30, 2015

| | | | |
|---|---|---|---|
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 12.13 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 12.95 |
| 01/16/2015 | FE | Federal Express [E108] | 12.95 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 12.93 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 14.81 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 12.95 |
| 01/16/2015 | FE | Federal Express [E108] | 14.81 |
| 01/16/2015 | FE | Federal Express [E108] | 14.81 |
| 01/16/2015 | FE | Federal Express [E108] | 10.01 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 12.93 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    54
Invoice 110832
June 30, 2015

| | | | |
|---|---|---|---|
| 01/16/2015 | FE | Federal Express [E108] | 14.81 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 12.93 |
| 01/16/2015 | FE | Federal Express [E108] | 12.93 |
| 01/16/2015 | FE | Federal Express [E108] | 14.91 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | FE | Federal Express [E108] | 12.93 |
| 01/16/2015 | FE | Federal Express [E108] | 8.40 |
| 01/16/2015 | PO | 31265.00001 :Postage Charges for 01-16-15 | 53.50 |
| 01/16/2015 | PO | 31265.00001 :Postage Charges for 01-16-15 | 6.40 |
| 01/16/2015 | PO | 31265.00001 :Postage Charges for 01-16-15 | 119.90 |
| 01/16/2015 | PO | 31265.00001 :Postage Charges for 01-16-15 | 5.60 |
| 01/16/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/16/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/16/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/16/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/16/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/16/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 01/16/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 01/16/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 01/16/2015 | RE | ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    55
Invoice 110832
June 30, 2015

| | | | |
|---|---|---|---:|
| 01/16/2015 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 01/16/2015 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 01/16/2015 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 01/16/2015 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 01/16/2015 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 01/16/2015 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 01/16/2015 | RE | ( 94 @0.10 PER PG) | 9.40 |
| 01/16/2015 | RE | ( 116 @0.10 PER PG) | 11.60 |
| 01/16/2015 | RE | ( 156 @0.10 PER PG) | 15.60 |
| 01/16/2015 | RE | ( 203 @0.10 PER PG) | 20.30 |
| 01/16/2015 | RE | ( 232 @0.10 PER PG) | 23.20 |
| 01/16/2015 | RE | ( 252 @0.10 PER PG) | 25.20 |
| 01/16/2015 | RE | ( 294 @0.10 PER PG) | 29.40 |
| 01/16/2015 | RE | ( 312 @0.10 PER PG) | 31.20 |
| 01/16/2015 | RE | ( 5330 @0.10 PER PG) | 533.00 |
| 01/16/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/20/2015 | DC | 31265.00001 Digital Legal Charges for 01-20-15 | 6.50 |
| 01/20/2015 | DC | 31265.00001 Digital Legal Charges for 01-20-15 | 425.00 |
| 01/20/2015 | DC | 31265.00001 Digital Legal Charges for 01-20-15 | 5.55 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| | | | |
|---|---|---|---|
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 20.90 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 12.13 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 12.95 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 12.95 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 12.93 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 14.81 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    57
Invoice 110832
June 30, 2015

| | | | |
|---|---|---|---:|
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 12.95 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 14.81 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 14.81 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 10.01 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 12.93 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 14.81 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 12.93 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 12.93 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 14.81 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 12.93 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 8.40 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 12.93 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 12.93 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 36.16 |
| 01/20/2015 | FE | 31265.00001 FedEx Charges for 01-20-15 | 36.16 |
| 01/20/2015 | PO | 31265.00001 :Postage Charges for 01-20-15 | 119.90 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| 01/20/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 01/20/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/20/2015 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 01/20/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 01/20/2015 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 01/20/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 01/20/2015 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 01/20/2015 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 01/20/2015 | RE | ( 35 @0.10 PER PG) | 3.50 |
| 01/20/2015 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 01/20/2015 | RE | ( 325 @0.10 PER PG) | 32.50 |
| 01/20/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/20/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/20/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/20/2015 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 01/21/2015 | DC | 31265.00001 Digital Legal Charges for 01-21-15 | 200.00 |
| 01/21/2015 | DC | 31265.00001 Digital Legal Charges for 01-21-15 | 10.65 |
| 01/21/2015 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 01/21/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/21/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                                Page:    59
Giuliano, Alfred T (Evergreen)                                   Invoice 110832
31265    00001                                                   June 30, 2015

| | | | |
|---|---|---|---|
| 01/21/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/21/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/21/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/21/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/21/2015 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 01/22/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/22/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/22/2015 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 01/22/2015 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 01/22/2015 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 01/22/2015 | RE2 | SCAN/COPY ( 269 @0.10 PER PG) | 26.90 |
| 01/23/2015 | DC | 31265.00001 Digital Legal Charges for 01-23-15 | 6.50 |
| 01/23/2015 | DC | 31265.00001 Digital Legal Charges for 01-23-15 | 6.50 |
| 01/23/2015 | FE | 31265.00001 FedEx Charges for 01-23-15 | 12.95 |
| 01/23/2015 | FE | 31265.00001 FedEx Charges for 01-23-15 | 8.40 |
| 01/23/2015 | FE | 31265.00001 FedEx Charges for 01-23-15 | 8.40 |
| 01/23/2015 | FE | 31265.00001 FedEx Charges for 01-23-15 | 36.16 |
| 01/23/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/23/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                     Page:   60
Giuliano, Alfred T (Evergreen)                        Invoice 110832
31265    00001                                        June 30, 2015

| | | | |
|---|---|---|---|
| 01/23/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 01/23/2015 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 01/23/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 01/23/2015 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 01/23/2015 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 01/23/2015 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 01/26/2015 | FE | 31265.00001 FedEx Charges for 01-26-15 | 8.40 |
| 01/26/2015 | FE | 31265.00001 FedEx Charges for 01-26-15 | 8.40 |
| 01/26/2015 | FE | 31265.00001 FedEx Charges for 01-26-15 | 36.16 |
| 01/26/2015 | PO | 31265.00001 :Postage Charges for 01-26-15 | 72.70 |
| 01/26/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 01/26/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 01/26/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 01/26/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 01/26/2015 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 01/26/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 01/26/2015 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 01/26/2015 | RE | ( 640 @0.10 PER PG) | 64.00 |
| 01/26/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    61
Invoice 110832
June 30, 2015

| | | | | |
|---|---|---|---|---:|
| 01/27/2015 | DC | 31265.00001 Digital Legal Charges for 01-27-15 | | 6.50 |
| 01/27/2015 | DC | 31265.00001 Digital Legal Charges for 01-27-15 | | 104.00 |
| 01/27/2015 | DC | 31265.00001 Digital Legal Charges for 01-27-15 | | 10.65 |
| 01/27/2015 | RE | ( 26 @0.10 PER PG) | | 2.60 |
| 01/27/2015 | RE | ( 128 @0.10 PER PG) | | 12.80 |
| 01/28/2015 | DC | 31265.00001 Digital Legal Charges for 01-28-15 | | 6.50 |
| 01/28/2015 | PO | 31265.00001 :Postage Charges for 01-28-15 | | 1.60 |
| 01/28/2015 | PO | 31265.00001 :Postage Charges for 01-28-15 | | 144.70 |
| 01/28/2015 | PO | 31265.00001 :Postage Charges for 01-28-15 | | 21.40 |
| 01/28/2015 | RE | ( 2 @0.10 PER PG) | | 0.20 |
| 01/28/2015 | RE | ( 4 @0.10 PER PG) | | 0.40 |
| 01/28/2015 | RE | ( 9 @0.10 PER PG) | | 0.90 |
| 01/28/2015 | RE | ( 11 @0.10 PER PG) | | 1.10 |
| 01/28/2015 | RE | ( 16 @0.10 PER PG) | | 1.60 |
| 01/28/2015 | RE | ( 62 @0.10 PER PG) | | 6.20 |
| 01/28/2015 | RE | ( 3835 @0.10 PER PG) | | 383.50 |
| 01/28/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | | 0.40 |
| 01/28/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | | 0.60 |
| 01/28/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | | 0.80 |
| 01/28/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | | 0.80 |
| 01/28/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | | 1.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    62
Invoice 110832
June 30, 2015

| | | | |
|---|---|---|---|
| 01/28/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/28/2015 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 01/28/2015 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 01/28/2015 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 01/28/2015 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 01/28/2015 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 01/28/2015 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 01/28/2015 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 01/29/2015 | DC | 31265.00001 Digital Legal Charges for 01-29-15 | 200.00 |
| 01/29/2015 | DC | 31265.00001 Digital Legal Charges for 01-29-15 | 7.78 |
| 01/29/2015 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 02/02/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/02/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 02/03/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/04/2015 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 02/11/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 02/11/2015 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 02/11/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    63
Invoice 110832
June 30, 2015

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/11/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/11/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/11/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/12/2015 | DC | 31265.00001 Digital Legal Charges for 02-12-15 | 6.50 |
| 02/12/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/13/2015 | PO | 31265.00001 :Postage Charges for 02-13-15 | 6.40 |
| 02/13/2015 | PO | 31265.00001 :Postage Charges for 02-13-15 | 53.50 |
| 02/13/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/13/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/13/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 02/13/2015 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 02/13/2015 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 02/13/2015 | RE | ( 90 @0.10 PER PG) | 9.00 |
| 02/17/2015 | DC | 31265.00001 Digital Legal Charges for 02-17-15 | 104.00 |
| 02/17/2015 | DC | 31265.00001 Digital Legal Charges for 02-17-15 | 12.57 |
| 02/17/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/17/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2015 | DC | 31265.00001 Digital Legal Charges for 02-18-15 | 6.50 |
| 02/18/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/19/2015 | PO | 31265.00001 :Postage Charges for 02-19-15 | 10.20 |
| 02/19/2015 | PO | 31265.00001 :Postage Charges for 02-19-15 | 72.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   64
Giuliano, Alfred T (Evergreen)                                      Invoice 110832
31265     00001                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 02/19/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/19/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/19/2015 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 02/19/2015 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 02/19/2015 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 02/19/2015 | RE | ( 240 @0.10 PER PG) | 24.00 |
| 02/19/2015 | RE | ( 705 @0.10 PER PG) | 70.50 |
| 02/19/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/19/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/19/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/20/2015 | DC | 31265.00001 Digital Legal Charges for 02-20-15 | 104.00 |
| 02/20/2015 | DC | 31265.00001 Digital Legal Charges for 02-20-15 | 6.48 |
| 02/23/2015 | DC | 31265.00001 Digital Legal Charges for 02-23-15 | 6.50 |
| 02/23/2015 | FE | 31265.00001 FedEx Charges for 02-23-15 | 35.81 |
| 02/23/2015 | FE | 31265.00001 FedEx Charges for 02-23-15 | 8.32 |
| 02/23/2015 | FE | 31265.00001 FedEx Charges for 02-23-15 | 8.32 |
| 02/23/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/23/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/23/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2015 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/23/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    65
Invoice 110832
June 30, 2015

| | | | |
|---|---|---|---|
| 02/23/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 02/23/2015 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 02/23/2015 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 02/25/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 02/26/2015 | DC | 31265.00001 Digital Legal Charges for 02-26-15 | 6.50 |
| 02/26/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 02/26/2015 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 02/26/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 02/27/2015 | PO | 31265.00001 :Postage Charges for 02-27-15 | 60.00 |
| 02/27/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/27/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 02/27/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 02/27/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 02/27/2015 | RE | ( 252 @0.10 PER PG) | 25.20 |
| 02/27/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/02/2015 | AT | Auto Travel Expense [E109] Integrated Transportation Services, Inv. 19174, From JFK to Palace Hotel, JSP | 57.47 |
| 03/02/2015 | CC | Conference Call [E105] AT&T Conference Calls, BJS | 8.31 |
| 03/02/2015 | DC | 31265.00001 Digital Legal Charges for 03-02-15 | 200.00 |
| 03/02/2015 | DC | 31265.00001 Digital Legal Charges for 03-02-15 | 9.38 |
| 03/02/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 03/02/2015 | RE | ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265      00001

Page:    66
Invoice 110832
June 30, 2015

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/06/2015 | AP | LAX Airport Parking, JSP | 36.75 |
| 03/06/2015 | AT | Auto Travel Expense [E109] Integrated Transportation Services, Inv. 19174, From Palace Hotel to JFK, JSP | 50.23 |
| 03/09/2015 | DC | 31265.00001 Digital Legal Charges for 03-09-15 | 6.50 |
| 03/09/2015 | HT | Hotel Expense [E110] Palace Hotel, 03/02/15-03/06/15, 4 nights, JSP | 364.75 |
| 03/09/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 34524, Delivery to E. DeLeon, J. Washington | 36.00 |
| 03/09/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/09/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/09/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/09/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/09/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/09/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/10/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/10/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/11/2015 | PO | 31265.00001 :Postage Charges for 03-11-15 | 60.00 |
| 03/11/2015 | RE | ( 126 @0.10 PER PG) | 12.60 |
| 03/11/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 03/11/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:   67
Giuliano, Alfred T (Evergreen)                             Invoice 110832
31265    00001                                             June 30, 2015

| | | | |
|---|---|---|---|
| 03/11/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 03/11/2015 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 03/12/2015 | DC | 31265.00001 Digital Legal Charges for 03-12-15 | 104.00 |
| 03/12/2015 | DC | 31265.00001 Digital Legal Charges for 03-12-15 | 7.25 |
| 03/17/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/18/2015 | FE | Federal Express [E108] | 24.32 |
| 03/18/2015 | FE | Federal Express [E108] | 10.29 |
| 03/18/2015 | OS | DLS Discovery, Inv. 90261 | 85.21 |
| 03/18/2015 | PO | 31265.00001 :Postage Charges for 03-18-15 | 12.00 |
| 03/18/2015 | PO | 31265.00001 :Postage Charges for 03-18-15 | 81.90 |
| 03/18/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 03/18/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 03/18/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2015 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 03/18/2015 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 03/18/2015 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 03/18/2015 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 03/18/2015 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 03/18/2015 | RE | ( 1575 @0.10 PER PG) | 157.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    68
Invoice 110832
June 30, 2015

| | | | |
|---|---|---|---:|
| 03/18/2015 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 03/18/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/18/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 03/18/2015 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 03/18/2015 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 03/18/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/18/2015 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 03/18/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/18/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/18/2015 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/18/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/18/2015 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 03/18/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/18/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JSP | 12.50 |
| 03/19/2015 | DC | 31265.00001 Digital Legal Charges for 03-19-15 | 125.00 |
| 03/20/2015 | DC | 31265.00001 Digital Legal Charges for 03-20-15 | 104.00 |
| 03/20/2015 | DC | 31265.00001 Digital Legal Charges for 03-20-15 | 200.00 |
| 03/20/2015 | DC | 31265.00001 Digital Legal Charges for 03-20-15 | 6.19 |
| 03/20/2015 | DC | 31265.00001 Digital Legal Charges for 03-20-15 | 6.50 |
| 03/20/2015 | PO | 31265.00001 :Postage Charges for 03-20-15 | 63.00 |
| 03/20/2015 | PO | 31265.00001 :Postage Charges for 03-20-15 | 4.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:   69
Invoice 110832
June 30, 2015

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 03/20/2015 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 03/20/2015 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 03/20/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 03/23/2015 | DC | 31265.00001 Digital Legal Charges for 03-23-15 | 200.00 |
| 03/23/2015 | DC | 31265.00001 Digital Legal Charges for 03-23-15 | 7.25 |
| 03/23/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/27/2015 | AF | Air Fare [E110] American Airlines, Tkt. 00175838589415, From FLL to DFW, from DFW to PDX (coach full fare), BJS | 1,195.99 |
| 03/28/2015 | BM | Business Meal [E111] Southpark Wine & Seafood (3 people), Working Meal, BJS | 273.00 |
| 03/28/2015 | BM | Business Meal [E111] Grill Concepts (5 people), Working Meal, BJS | 99.05 |
| 03/28/2015 | HT | Hotel Expense [E110] Westin Hotel, 03/26/15-03/27/15, 1 night, BJS | 357.05 |
| 03/29/2015 | AT | Auto Travel Expense [E109] Green Cab, BJS | 7.00 |
| 03/29/2015 | BM | Business Meal [E111] Rose's Deli, Working Meal, BJS | 11.58 |
| 03/29/2015 | HT | Hotel Expense [E110] Westin Portland, 03/27/15-03/28/15, 1 night, BJS | 319.46 |
| 03/31/2015 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 03/31/2015 | RS | Research [E106] E-Stet, Inv. LA002413.01, C. Curts | 3,525.70 |
| 04/01/2015 | DC | 31265.00001 Digital Legal Charges for 04-01-15 | 6.50 |
| 04/03/2015 | AT | Auto Travel Expense [E109] Music Express Transportation Services, BJS | 165.60 |
| 04/03/2015 | AT | Auto Travel Expense [E109] Music Express Transportation Services, BJS | 146.60 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    70
Invoice 110832
June 30, 2015

| Date | | Description | Amount |
|------|------|-------------|--------|
| 04/06/2015 | FE | 31265.00001 FedEx Charges for 04-06-15 | 35.81 |
| 04/06/2015 | FE | Federal Express [E108] | 8.32 |
| 04/06/2015 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 04/06/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 04/06/2015 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 04/06/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 04/06/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 04/06/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 04/06/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 04/06/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/06/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/06/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2015 | FE | 31265.00001 FedEx Charges for 04-07-15 | 35.81 |
| 04/07/2015 | FE | Federal Express [E108] | 8.32 |
| 04/07/2015 | FE | Federal Express [E108] | 8.32 |
| 04/07/2015 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 04/07/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 04/07/2015 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 04/07/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/08/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 04/08/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 04/08/2015 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 04/08/2015 | RE | ( 128 @0.10 PER PG) | 12.80 |
| 04/08/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/09/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 04/09/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/09/2015 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 04/10/2015 | DC | 31265.00001 Digital Legal Charges for 04-10-15 | 6.50 |
| 04/10/2015 | DC | 31265.00001 Digital Legal Charges for 04-10-15 | 6.50 |
| 04/10/2015 | DC | 31265.00001 Digital Legal Charges for 04-10-15 | 6.50 |
| 04/10/2015 | DC | 31265.00001 Digital Legal Charges for 04-10-15 | 6.50 |
| 04/10/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/10/2015 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 04/10/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/10/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/10/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 04/13/2015 | DC | 31265.00001 Digital Legal Charges for 04-13-15 | 8.46 |
| 04/13/2015 | DC | 31265.00001 Digital Legal Charges for 04-13-15 | 12.57 |
| 04/13/2015 | DC | 31265.00001 Digital Legal Charges for 04-13-15 | 25.00 |
| 04/13/2015 | DC | 31265.00001 Digital Legal Charges for 04-13-15 | 200.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    72
Invoice 110832
June 30, 2015

| 04/13/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
|---|---|---|---|
| 04/17/2015 | DC | 31265.00001 Digital Legal Charges for 04-17-15 | 6.50 |
| 04/17/2015 | FE | 31265.00001 FedEx Charges for 04-17-15 | 8.32 |
| 04/17/2015 | FE | Federal Express [E108] | 35.81 |
| 04/17/2015 | FE | Federal Express [E108] | 8.32 |
| 04/17/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 04/17/2015 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 04/17/2015 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 04/20/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2015 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | 15.90 |
| 04/20/2015 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 04/22/2015 | AT | Auto Travel Expense [E109] Eagle Transportation Services, Inv. 114115817, From Residence to PHL, BJS | 149.88 |
| 04/22/2015 | RE | ( 87 @0.10 PER PG) | 8.70 |
| 04/22/2015 | RE | ( 82 @0.10 PER PG) | 8.20 |
| 04/22/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 04/22/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 04/22/2015 | RE | ( 2048 @0.10 PER PG) | 204.80 |
| 04/22/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/22/2015 | WL | 31265.00001 Westlaw Charges for 04-22-15 | 23.14 |
| 04/23/2015 | DC | 31265.00001 Digital Legal Charges for 04-23-15 | 7.78 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 04/23/2015 | DC | 31265.00001 Digital Legal Charges for 04-23-15 | 104.00 |
| 04/23/2015 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 04/23/2015 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 04/23/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/23/2015 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 04/23/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 04/23/2015 | RE | ( 256 @0.10 PER PG) | 25.60 |
| 04/24/2015 | CC | Conference Call [E105] AT&T Conference Call, BJS | 0.87 |
| 04/24/2015 | DC | 31265.00001 Digital Legal Charges for 04-24-15 | 7.78 |
| 04/24/2015 | DC | 31265.00001 Digital Legal Charges for 04-24-15 | 200.00 |
| 04/24/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 04/24/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2015 | AT | Auto Travel Expense [E109] Eagle Transportation Services, Inv. 124114236, From Residence to PHL, BJS | 129.42 |
| 04/30/2015 | DC | 31265.00001 Digital Legal Charges for 04-30-15 | 6.50 |
| 04/30/2015 | FE | 31265.00001 FedEx Charges for 04-30-15 | 8.32 |
| 04/30/2015 | FE | 31265.00001 FedEx Charges for 04-30-15 | 8.32 |
| 04/30/2015 | FE | 31265.00001 FedEx Charges for 04-30-15 | 35.81 |
| 04/30/2015 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 04/30/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 04/30/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    74
Giuliano, Alfred T (Evergreen)                                      Invoice 110832
31265     00001                                                     June 30, 2015

| Date | | | Amount |
|---|---|---|---|
| 04/30/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2015 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 05/01/2015 | DC | 31265.00001 Digital Legal Charges for 05-01-15 | 6.50 |
| 05/01/2015 | FE | 31265.00001 FedEx Charges for 05-01-15 | 9.75 |
| 05/01/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 05/01/2015 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 05/04/2015 | PO | 31265.00001 :Postage Charges for 05-04-15 | 148.00 |
| 05/04/2015 | PO | 31265.00001 :Postage Charges for 05-04-15 | 21.40 |
| 05/04/2015 | RE | ( 154 @0.10 PER PG) | 15.40 |
| 05/04/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 05/04/2015 | RE | ( 4221 @0.10 PER PG) | 422.10 |
| 05/04/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 05/04/2015 | RE | ( 150 @0.10 PER PG) | 15.00 |
| 05/05/2015 | DC | 31265.00001 Digital Legal Charges for 05-05-15 | 7.25 |
| 05/05/2015 | DC | 31265.00001 Digital Legal Charges for 05-05-15 | 200.00 |
| 05/05/2015 | PO | 31265.00001 :Postage Charges for 05-05-15 | 8.30 |
| 05/05/2015 | PO | 31265.00001 :Postage Charges for 05-05-15 | 63.00 |
| 05/05/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 05/05/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 05/05/2015 | RE | ( 693 @0.10 PER PG) | 69.30 |
| 05/05/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    75
Invoice 110832
June 30, 2015

| 05/06/2015 | DC | 31265.00001 Digital Legal Charges for 05-06-15 | 12.57 |
| 05/06/2015 | DC | 31265.00001 Digital Legal Charges for 05-06-15 | 104.00 |
| 05/11/2015 | DC | 31265.00001 Digital Legal Charges for 05-11-15 | 6.50 |
| 05/11/2015 | RE | ( 197 @0.10 PER PG) | 19.70 |
| 05/11/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 05/11/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/11/2015 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 05/11/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/11/2015 | RE2 | SCAN/COPY ( 259 @0.10 PER PG) | 25.90 |
| 05/11/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/11/2015 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 05/11/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/11/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/11/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/12/2015 | WL | 31265.00001 Westlaw Charges for 05-12-15 | 17.48 |
| 05/13/2015 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 05/13/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/13/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/13/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2015 | CC | Conference Call [E105] AT&T Conference Call, BJS | 14.22 |
| 05/15/2015 | DC | 31265.00001 Digital Legal Charges for 05-15-15 | 6.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/15/2015 | FE | 31265.00001 FedEx Charges for 05-15-15 | 8.24 |
| 05/15/2015 | FE | 31265.00001 FedEx Charges for 05-15-15 | 8.24 |
| 05/15/2015 | FE | 31265.00001 FedEx Charges for 05-15-15 | 35.47 |
| 05/15/2015 | PO | 31265.00001 :Postage Charges for 05-15-15 | 1.10 |
| 05/15/2015 | PO | 31265.00001 :Postage Charges for 05-15-15 | 53.50 |
| 05/15/2015 | PO | 31265.00001 :Postage Charges for 05-15-15 | 6.40 |
| 05/15/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 05/15/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 05/15/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 05/15/2015 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 05/15/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2015 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 05/15/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2015 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 05/15/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/15/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    00001

Page:    77
Invoice 110832
June 30, 2015

| | | | |
|---|---|---|---|
| 05/15/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2015 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 05/15/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/15/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2015 | RE2 | SCAN/COPY ( 258 @0.10 PER PG) | 25.80 |
| 05/15/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/15/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/18/2015 | DC | 31265.00001 Digital Legal Charges for 05-18-15 | 6.50 |
| 05/18/2015 | DC | 31265.00001 Digital Legal Charges for 05-18-15 | 6.50 |
| 05/18/2015 | FE | 31265.00001 FedEx Charges for 05-18-15 | 8.24 |
| 05/18/2015 | FE | 31265.00001 FedEx Charges for 05-18-15 | 8.24 |
| 05/18/2015 | FE | 31265.00001 FedEx Charges for 05-18-15 | 35.47 |
| 05/18/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 05/18/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/18/2015 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 05/18/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2015 | RE | ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   78
Giuliano, Alfred T (Evergreen)                                       Invoice 110832
31265     00001                                                      June 30, 2015

| | | | |
|---|---|---|---:|
| 05/18/2015 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 05/18/2015 | RE | ( 189 @0.10 PER PG) | 18.90 |
| 05/18/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2015 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 05/18/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/18/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/18/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/18/2015 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 05/18/2015 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 05/18/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2015 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 05/18/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2015 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 05/18/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/18/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/18/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/18/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/18/2015 | WL | 31265.00001 Westlaw Charges for 05-18-15 | 38.78 |
| 05/19/2015 | DC | 31265.00001 Digital Legal Charges for 05-19-15 | 7.78 |
| 05/19/2015 | DC | 31265.00001 Digital Legal Charges for 05-19-15 | 104.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    79
Giuliano, Alfred T (Evergreen)                                       Invoice 110832
31265     00001                                                      June 30, 2015

| Date | | | | Amount |
|------|---|---|---|-------:|
| 05/19/2015 | PO | 31265.00001 :Postage Charges for 05-19-15 | | 83.70 |
| 05/19/2015 | PO | 31265.00001 :Postage Charges for 05-19-15 | | 12.00 |
| 05/19/2015 | RE | ( 33 @0.10 PER PG) | | 3.30 |
| 05/19/2015 | RE | ( 33 @0.10 PER PG) | | 3.30 |
| 05/19/2015 | RE | ( 2 @0.10 PER PG) | | 0.20 |
| 05/19/2015 | RE | ( 1600 @0.10 PER PG) | | 160.00 |
| 05/19/2015 | RE | ( 4 @0.10 PER PG) | | 0.40 |
| 05/19/2015 | RE | ( 7 @0.10 PER PG) | | 0.70 |
| 05/19/2015 | RE | ( 35 @0.10 PER PG) | | 3.50 |
| 05/19/2015 | RE | ( 5 @0.10 PER PG) | | 0.50 |
| 05/19/2015 | RE | ( 64 @0.10 PER PG) | | 6.40 |
| 05/19/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | | 2.30 |
| 05/19/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | | 2.30 |
| 05/19/2015 | WL | 31265.00001 Westlaw Charges for 05-19-15 | | 96.77 |
| 05/20/2015 | DC | 31265.00001 Digital Legal Charges for 05-20-15 | | 7.25 |
| 05/20/2015 | DC | 31265.00001 Digital Legal Charges for 05-20-15 | | 200.00 |
| 05/20/2015 | RE | ( 1 @0.10 PER PG) | | 0.10 |
| 05/20/2015 | RE | ( 3 @0.10 PER PG) | | 0.30 |
| 05/22/2015 | RE | ( 4 @0.10 PER PG) | | 0.40 |
| 05/26/2015 | RE | ( 4 @0.10 PER PG) | | 0.40 |
| 05/27/2015 | DC | 31265.00001 Digital Legal Charges for 05-27-15 | | 6.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    80
Giuliano, Alfred T (Evergreen)                                      Invoice 110832
31265      00001                                                    June 30, 2015

| | | | |
|---|---|---|---:|
| 05/27/2015 | PO | 31265.00001 :Postage Charges for 05-27-15 | 21.40 |
| 05/27/2015 | PO | 31265.00001 :Postage Charges for 05-27-15 | 129.10 |
| 05/27/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/27/2015 | RE | ( 59 @0.10 PER PG) | 5.90 |
| 05/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 05/28/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/28/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 05/28/2015 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 05/28/2015 | RE | ( 3584 @0.10 PER PG) | 358.40 |
| 05/28/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 05/28/2015 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 05/28/2015 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 05/29/2015 | DC | 31265.00001 Digital Legal Charges for 05-29-15 | 12.57 |
| 05/29/2015 | DC | 31265.00001 Digital Legal Charges for 05-29-15 | 110.50 |
| 06/01/2015 | DC | 31265.00001 Digital Legal Charges for 06-01-15 | 6.50 |
| 06/01/2015 | FE | 31265.00001 FedEx Charges for 06-01-15 | 8.28 |
| 06/01/2015 | FE | 31265.00001 FedEx Charges for 06-01-15 | 8.28 |
| 06/01/2015 | FE | 31265.00001 FedEx Charges for 06-01-15 | 35.64 |
| 06/01/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/01/2015 | RE | ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    81
Giuliano, Alfred T (Evergreen)                                      Invoice 110832
31265    00001                                                      June 30, 2015

| | | | |
|---|---|---|---:|
| 06/01/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 06/02/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2015 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 06/03/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 06/04/2015 | DC | 31265.00001 Digital Legal Charges for 06-04-15 | 6.50 |
| 06/04/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/04/2015 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 06/04/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/08/2015 | DC | 31265.00001 Digital Legal Charges for 06-08-15 | 6.50 |
| 06/08/2015 | PO | 31265.00001 :Postage Charges for 06-08-15 | 8.30 |
| 06/08/2015 | PO | 31265.00001 :Postage Charges for 06-08-15 | 63.00 |
| 06/08/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 06/08/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 06/08/2015 | RE | ( 567 @0.10 PER PG) | 56.70 |
| 06/08/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 06/08/2015 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 06/09/2015 | DC | 31265.00001 Digital Legal Charges for 06-09-15 | 9.38 |
| 06/09/2015 | DC | 31265.00001 Digital Legal Charges for 06-09-15 | 200.00 |
| 06/09/2015 | PO | 31265.00001 :Postage Charges for 06-09-15 | 60.00 |
| 06/09/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 06/09/2015 | RE | ( 126 @0.10 PER PG) | 12.60 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    00001

Page:    82
Invoice 110832
June 30, 2015

| | | | |
|---|---|---|---|
| 06/09/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 06/09/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 06/10/2015 | DC | 31265.00001 Digital Legal Charges for 06-10-15 | 8.46 |
| 06/10/2015 | DC | 31265.00001 Digital Legal Charges for 06-10-15 | 104.00 |
| 06/11/2015 | FE | 31265.00001 FedEx Charges for 06-11-15 | 16.35 |
| 06/11/2015 | RE | ( 280 @0.10 PER PG) | 28.00 |
| 06/12/2015 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 06/12/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 06/12/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/17/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 06/17/2015 | WL | 31265.00001 Westlaw Charges for 06-17-15 | 284.61 |
| 06/18/2015 | PO | 31265.00001 :Postage Charges for 06-18-15 | 0.90 |
| 06/19/2015 | FE | 31265.00001 FedEx Charges for 06-19-15 | 14.69 |
| 06/19/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 06/26/2015 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 06/30/2015 | PAC | Pacer - Court Research | 82.60 |

**Total Expenses for this Matter**                                    **$21,376.51**