**<u>EXHIBIT 1</u>**

**Andrew Martin / Evergreen Aviation BK Settlement Reconciliation**

| | | | |
|---|---|---|---|
| Current Balance in BWBS Trust Account: | | 1,824,005.10 | Ex. C-Trust Account Statement |
| | | **Source** | |
| **Building Sale** | 7,200,000.00 | | |
| Net Downpayment | | 1,297,699.68 | Ex. A - Final Settlement Statement |
| Contract | | 5,700,000.00 | Ex. B - Contract |
| Interest paid | | 1,099,625.00 | Ex. C-Trust Account Statement |
| **Cost Recovered from WF** | | | |
| Trial costs | | 4,057.16 | Ex. M-Cost Bill |
| Appeal costs | | 42.90 | Ex. M-Cost Bill |
| | | **8,101,424.74** | |
| **Costs/Expenses** | | | |
| Tax Redemption | | -573,319.58 | Ex. D - Certificate of Redemption |
| Preservation Costs | | -24,275.00 | Ex. E- Martin Spreadsheet |
| Atty Fee- Hediger | | -14,325.00 | Ex. F - Billing Statements |
| Atty Fee- CBS-014 | | -29,246.00 | Ex. G- Biling Statement |
| Exp. - CBS-014 | | -950.00 | Ex. G - Billing Statement |
| Atty Fee- CBS-014B (**Excl. Trustee services) | | -326,657.24 | Ex. H - Billing Statement |
| Exp. -CBS-014B | | -9,550.89 | Ex. H - Billing Statement |
| Atty Fee- CBS-017 | | -9,432.50 | Ex. I - Billing Statement |
| Atty Fee- Stoll Berne | | -398,356.50 | Ex. J - Billing Statement |
| Exp. -Stoll Berne | | -4,424.08 | Ex. J - Billing Statement |
| Expert Witnesses | | -147,268.76 | Ex. J - Billing Statement |
| Realtor Commission (post closing) | | -142,500.00 | Ex. K  - Listing Agreement |
| Statutory Trustee Fee-CBS | | -47,590.47 | Ex. L - Foreclosure Accounting |
| | | **-1,727,896.02** | |
| | | | |
| **Settlement Calculation** | | | |
| | | 2,500,000.00 | to Martin under Settlement |
| | | -344,500.00 | Forbearannce Fee (Sept. 25 to March 6) |
| | | 344,500.00 | Forbearannce Fee Credit dollar for dollar for sale ove |
| | | **2,500,000.00** | |
| | | 1,727,896.02 | Costs/Expenses per Settlement |
| | | **4,227,896.02** | to Martin |
| | | -573,319.58 | Redempiton Fee previously repaid |
| | | **3,654,576.44** | to Martin |
| | | | |
| | | **3,873,528.72** | to Trustee |
| **Reconciliation** | | 7,528,105.16 | Total to pay out |
| | | | |
| | | 5,700,000.00 | Contract |
| | | 1,824,005.10 | Cash in Trust |
| | | 4,057.16 | Costs Recovered |
| | | 42.90 | Costs Recovered |
| | | 7,528,105.16 | |



### First American Title Insurance Company
### National Commercial Services
200 SW Market Street, Suite 250 • Portland, OR 97201

Office Phone:(503)795-7600 Office Fax:(866)678-0591

### Seller's Final Settlement Statement

| | |
|---|---|
| **File No:** | NCS-740829-A-OR |
| **Escrow Officer:** | Jody Matlock/TC |
| **Settlement Date:** | 10/22/2018 |
| **Disbursement Date:** | 10/19/2018 |

**Property:**
3800 SE Three Mile Lane, McMinnville, OR 97128

**Buyer:**
Eversion, LLC
17770 NE Aviation Way, Newberg, OR 97132

**Seller:**
Double J 3M, LLC
5905 SE Columbia Way, Unit 302, Vancouver, WA 98661

I hereby certify that this is a true
and correct copy of the original.
FIRST AMERICAN TITLE COMPANY

BY _____

**Lender:**
Double J 3M, LLC

| Description | Seller Charge | Seller Credit |
|---|---|---|
| **Consideration** | | |
| Total Consideration | | 7,200,000.00 |
| | | |
| **Prorations** | | |
| County Taxes for 2018-2019 taxes 10/22/18 to 06/30/19 @$112,544.24/yr | | 77,701.78 |
| | | |
| **Commission** | | |
| **Broker: CBRE, Inc.** | | |
| Real Estate Commission | 37,500.00 | |
| | | |
| **New Loan(s)** | | |
| **Lender: Double J 3M, LLC** | | |
| Contract of Sale balance | 5,700,000.00 | |
| | | |
| **Title/Escrow Charges** | | |
| Closing-Escrow Fee to First American Title Insurance Company National Commercial Services | 1,250.00 | |
| Municipality Service Fee to First American Title Insurance Company National Commercial Services | 25.00 | |
| Recording Service Fee ($3.25 per document) to First American Title Insurance Company National Commercial Services | 6.50 | |
| Overnight Delivery Service to First American Title Insurance Company National Commercial Services | 6.00 | |
| Policy-Standard ALTA 2006 Owner's - Vendee to First American Title Insurance Company National Commercial Services | 11,400.00 | |

EXHIBIT A  Page 2

## Seller's Final Settlement Statement

**Settlement Date:** 10/22/2018           **File No:**    NCS-740829-A-OR
**Officer:**          Jody Matlock/TC

| Description | Seller Charge | Seller Credit |
|---|---|---|
| Record - Asgn of Taxiway (#1) (split 50/50) | 60.50 | |
| Record - Collateral Asgn  (split 50/50) | 75.50 | |
| Record - Waiver of ROFR  (split 50/50) | 43.00 | |
| Record - Asgn of Taxiway (#2) (split 50/50) | 58.00 | |
| | | |
| **Disbursements Paid** | | |
| **Miscellaneous Disbursement** | | |
| Set up fee (split 50/50) to Santiam Escrow Inc. | 100.00 | |
| Document Hold fee (split 50/50) to Santiam Escrow Inc. | 100.00 | |
| **Property Tax Check** | | |
| Property Taxes to Yamhill County Tax Collector | 109,167.91 | |
| Tax Installment: 2017-2018 to Yamhill County Tax Collector | 108,623.21 | |
| Tax Installment : Penalty/ Interest to Yamhill County Tax Collector | 11,586.48 | |
| | | |
| Cash (X To) ( From) Seller | 1,297,699.68 | |
| | | |
| **Totals** | 7,277,701.78 | 7,277,701.78 |

## CONTRACT OF SALE

DATED:  *October 22, 2018*

BETWEEN:        Double J 3M, LLC ("Seller")
                    2200 NW Frazier Creek Rd
                    Corvallis, OR 97333

AND:             Eversion, LLC ("Purchaser")
                    17770 NE Aviation Way
                    Newberg, OR 97132

       Seller owns the real property located in Yamhill County, State of Oregon, and described in attached Exhibit A (the "Property"). Seller agrees to sell the Property and all improvements thereon to Purchaser, and Purchaser agrees to buy the Property from Seller for the price and on the terms and conditions set forth below:

**Section 1.**      **Purchase Price; Payment**

     **1.1**      **Total Purchase Price.** Purchaser promises to pay Seller as the total purchase price for the Property the sum of Seven Million Two Hundred Thousand and 00/100 dollars ($7,200,000.00).

     **1.2**      **Payment of Total Purchase Price.** The total purchase price shall be paid as follows:

     **1.2.1**      **Earnest Money and Down Payment.** Purchaser shall pay on or before the Closing Date, as defined in Section 3.1, in immediately available funds as a down payment on the purchase price, which sum shall include the earnest money in the amount of Two Hundred Sixteen Thousand Dollars and 0/100 ($216,000.00) previously delivered to the escrow agent, and the additional sum of One Million Two Hundred Eighty-Four Thousand Dollars and 0/100 ($1,284,000.00) at closing, to be applied to the purchase price at closing to the extent the escrow agent has actually received such sum in cash.

     **1.2.2**      **Interest Rate and Scheduled Payment Dates.** Interest on the remaining balance of Five Million Seven Hundred Thousand and 0/100 ($5,700,000.00) shall accrue at the rate of five percent (5.0%) per annum from the Closing Date. Purchaser shall make monthly payments of interest only in the amount of $23,750.00, with the first such interest payment due on _Nov 1_ , 2018, with subsequent payments due on the 1st day of each month thereafter until _Oct 1, 2019_, when the unpaid balance of the purchase price, interest accruing thereon, and any amounts owed to Seller under this Contract other than principal or interest shall be paid in full.

     **1.2.3**      **Maturity Date.** All unpaid principal and all accrued but unpaid interest shall be paid in full the 1st anniversary of the Closing Date. Notwithstanding the foregoing, in the

event that Purchaser is actively engaged in completing financing activities to obtain some or all of the funds owed to Seller on the maturity date, Purchaser may extend the maturity date from the first anniversary of Closing to a date not later than 120 days thereafter, and by giving written notice thereof, to allow completion of Purchaser's lenders underwriting and financing requirements to be satisfied.

**1.3    Prepayments.** Purchaser may prepay all or any portion of the unpaid principal at any time without penalty. All prepayments shall be applied first to accrued but unpaid interest to date, then to amounts due Seller under this Contract other than principal or interest, then to the last installment of principal scheduled under this Contract. Prepayments shall not excuse Purchaser from making the regular monthly payments when due under this Contract.

**1.4    Improvements and Insurance.**

**1.4.1    Improvements.** Purchaser may undertake the remodeling of the premises with the consent of Seller which shall not be unreasonably withheld. Purchaser shall not commit or suffer any waste of the property or any improvements thereon, and shall maintain the property and all improvements thereon, and all alterations thereof, in good condition and repair. Purchaser shall keep the premises free from mechanics and all other liens and save the Seller harmless therefrom, and reimburse Seller for all costs and attorney fees incurred in defending any such liens.

**1.4.2    Insurance.** Purchaser agrees to keep the buildings constructed on said premises insured against loss by fire or other casualty in an amount not less than the full insurable value with loss payable to the parties hereto as their interests appear at the time of loss with priority in payment to Seller. All proceeds of any insurance on the Property must be paid to and held by Seller. If Purchaser elects to restore the Property, Purchaser will repair or replace the damaged or destroyed improvements in a manner satisfactory to Seller. On satisfactory proof of expenditure and lien-free restoration of the Property to at least its condition and value immediately before the damage or destruction, Seller will pay or reimburse Purchaser from the proceeds (net of Seller's reasonable cost of recovering and administering such proceeds and monitoring Purchaser's restoration activities) for the reasonable cost of repair or restoration to the extent of such proceeds received by Seller. If Purchaser elects not to restore the Property, Seller will retain and apply the proceeds against all amounts owed Seller under this Contract, and will pay the balance, if any, to Purchaser. If the proceeds so retained and applied by Seller are not sufficient to pay all amounts owed Seller under this Contract, Purchaser will remain liable for the remaining amounts owed Seller under this Contract in accordance with the terms of this Contract. Any proceeds that have not been paid out within 30 days after their receipt and that Purchaser has not committed to the repair or restoration of the Property must be used to prepay first accrued interest and then principal of Purchaser's indebtedness. All uninsured losses shall be borne by Purchaser on or after the date Purchaser becomes entitled to possession. Purchaser shall at closing, and annually thereafter, furnish Seller with a certificate evidencing the policy which shall contain a stipulation providing that coverage will not be canceled or diminished without a minimum of 21 days' written notice to Seller. In the event of loss, Purchaser shall give immediate notice to Seller. Seller may make proof of loss if Purchaser fails to do so within 15 days of the casualty.

**1.4.3**  *WARNING: Unless Purchaser provides Seller with evidence of the insurance coverage as required by this contract, Seller may purchase insurance at Purchaser's expense to protect its interest. This insurance may, but need not, also protect Purchaser's interest. If the collateral becomes damaged, the coverage purchased may not pay any claim Purchaser makes or any claim made against Purchaser. Purchaser may later cancel this coverage by providing evidence that Purchaser has obtained property coverage elsewhere. Purchaser is responsible for the cost of any insurance purchased by Seller. The cost of this insurance may be added to Purchaser's contract or loan balance. If the cost is added to Purchaser's contract or loan balance, the interest rate on the underlying contract or loan will apply to this added amount. The effective date of coverage may be the date Purchaser prior coverage lapsed or the date Purchaser failed to provide proof of coverage. The coverage Seller purchases may be considerably more expensive than insurance Purchaser can obtain on its own and may not satisfy any need for property damage coverage or any mandatory liability insurance requirements imposed by applicable law.*

**1.5**  **Place of Payments.** All payments to Seller must be timely made to the escrow agent described in section 3.4.

**Section 2.**  **Taxes and Liens**

**2.1**  **Obligation to Pay.** All ad valorem real property taxes and all governmental or other assessments levied against the Property for the current tax year shall be prorated between Seller and Purchaser as of the Closing Date. Purchaser shall pay when due all taxes and assessments that are levied against the Property after the Closing Date, but Purchaser may elect to pay taxes and assessments in accordance with any available installment method.

**2.2**  **Right to Contest.** If Purchaser objects in good faith to the validity or amount of any tax, assessment, or lien, Purchaser, at Purchaser's sole expense, may contest the validity or amount of the tax or assessment or lien, provided that Seller's security interest in the Property is not jeopardized.

**2.3**  **Tax Statements.** Purchaser shall provide Seller with written evidence reasonably satisfactory to Seller that all taxes and assessments have been paid when due. Purchaser shall submit this evidence on the request of Seller, which request shall be made by December 31 of each year.

**Section 3.**  **Closing**

**3.1**  **Closing Date.** This transaction shall be closed on _____. As used in this Contract the "Closing Date" means the date on which this Contract or a Memorandum of this Contract is recorded and the escrow agent is prepared to disburse funds. The closing shall occur in escrow at the offices of First American Title Company in McMinnville, Oregon.

**3.2    Responsibility of Parties.** At closing, Purchaser shall pay the amount of cash specified in Section 1.2.1 above, and Seller shall have received a commitment for the issuance of a purchaser's policy of title insurance as described herein.

**3.3    Prorates and Closing Costs.** Except as otherwise provided in this Contract, all items to be prorated shall be prorated as of the Closing Date. Seller shall be responsible for payment of the title insurance premium, the real estate commission of its broker, and one-half of the escrow fee. Purchaser shall be responsible for payment of any extended coverage title insurance premium in excess of the standard title insurance premium paid by Seller, the recording fees for recording this Contract or a memorandum thereof, and one-half of the escrow fee.

**3.4    Collection Payment.** In accordance with section 1.5 above, all payments to Seller must be made to a collection escrow to be established with Santiam Escrow, Inc., at 216 E Virginia St, Stayton, OR 97383 (the "Escrow") selected by Seller and reasonably acceptable to Purchaser. By appropriate instructions, the parties will direct the Escrow to accept the payments and apply them to Seller. Buyer and Seller further authorize Escrow to release all payments to Seller care of Cary B. Stephens, Esq. for deposit in the client trust account of Barnhisel Barlow Stephens & Costa PC. At closing, Seller must deliver to the Escrow, a statutory warranty deed, together with suitable instructions reasonably satisfactory to Seller and Purchaser authorizing delivery after all payments have been made and all other obligations of Purchaser under this Contract have been fulfilled. The costs of setting up the escrow and periodic collection fees will be paid by Purchaser.

**Section 4.    Possession**

**4.1    Possession.** Purchaser shall be entitled to exclusive possession of the Property from and after the Closing Date.

**Section 5.    Maintenance; Compliance with Law**

**5.1    Maintenance.** Purchaser shall not commit or suffer any waste of the Property and shall maintain the Property in as good and safe condition and repair as it existed on the Closing Date.

**5.2    Compliance with Laws.** Purchaser shall promptly comply and shall cause all other persons to comply with all laws, ordinances, regulations, directions, rules, and other requirements of all governmental authorities applicable to the use or occupancy of the Property and in this connection Purchaser shall promptly make all required repairs, alterations, and additions. Purchaser may contest in good faith by appropriate proceedings any such requirements and withhold compliance during any such proceeding, including appropriate appeals, as long as Purchaser promptly undertakes and diligently pursues such contest and as long as Seller's interest in the Property is not jeopardized and Seller is not subject to any civil or criminal liability on account of such failure to comply.

**Section 6.    Indemnification**

**6.1    Purchaser's Indemnification of Seller.** Purchaser shall forever indemnify, reimburse, and hold Seller harmless and, at Seller's election, defend Seller for, from, and against any and all claims, costs, expenses (including attorney fees), losses, damages, fines, charges, actions, or other liabilities of any description arising out of or in any way connected with (1) Purchaser's possession or use of the Property, (2) Purchaser's conduct with respect to the Property, (3) any condition of the Property to the extent the same arises from or after the Closing Date and is not caused or contributed to by Seller, or (4) Purchaser's breach of any warranty or representation made by Purchaser in this Contract. In the event of any litigation or proceeding brought against Seller and arising out of or in any way connected with any of the above events or claims, against which Purchaser agrees to defend Seller, Purchaser shall, on notice from Seller, vigorously resist and defend such actions or proceedings in consultation with Seller through legal counsel reasonably satisfactory to Seller.

**6.2    Seller's Indemnification of Purchaser.** Seller shall forever indemnify, reimburse, and hold Purchaser harmless and, at Purchaser's election, defend Purchaser for, from, and against any and all claims, costs, expenses (including attorney fees), losses, damages, fines, charges, actions, or other liabilities of any description arising out of or in any way connected with Seller's breach of any warranty or representation made by Seller in this Contract. In the event of any litigation or proceeding brought against Purchaser and arising out of or in any way connected with any of the above events or claims, against which Seller agrees to defend Purchaser, Seller shall, on notice from Purchaser, vigorously resist and defend such actions or proceedings in consultation with Purchaser through legal counsel reasonably satisfactory to Purchaser.

**6.3    Indemnification Scope.** Wherever this Contract obligates a party to indemnify, hold harmless, or defend the other party, the obligations shall survive any termination or satisfaction of this contract. Such obligations with respect to the acts or omissions of either party shall include the acts or omissions of any director, officer, partner, agent, employee, contractor, tenant, invitee, or permittee of such party.

**Section 7.    Representations, Warranties, and Covenants of Seller**

**7.1    Authority of Seller; Organization** Seller is the sole current holder of fee simple absolute title to the Property and has the authority and power to enter and .complete this Agreement and convey the Property to Purchaser free and clear of the claims of any third party or parties, except as disclosed to Purchaser in the Purchase and Sale Agreement between Seller and Purchaser dated July 6, 2018 (the "Purchase Agreement"), without further authorization of any other person. Seller is an LLC duly organized, validly existing and in good standing under the laws of the jurisdiction of its organization. Seller has not entered into any other contracts for the sale of, and no person has any option or any other right to purchase, all or a portion of the Property.

**7.2    Authority** Seller represents that Seller has obtained all requisite authorizations for the execution and delivery by Seller of this Contract and the performance of the transactions

5

contemplated by this Contract, and that the execution and delivery of this Contract are made pursuant to such authorizations.

**7.3    Litigation** Except as otherwise disclosed in this Contract or Section 6.3 of the Purchase Agreement, there are no pending claims or litigation or threats of claims or litigation or other matters of which Seller is aware or by the exercise of reasonable diligence of which Seller should be aware that could adversely affect Purchaser's title, use, or enjoyment of the Property.

**7.4    No Contamination** Seller has no actual knowledge of any underground storage tank located on or under the Property and, to Seller's actual knowledge, no hazardous waste or material or other toxic substance has been released to, from, or under the Property during Seller's ownership or, to Seller's actual knowledge, prior thereto, and to Seller's actual knowledge there is no proceeding or inquiry by any governmental body with respect thereto; ii) to Seller's actual knowledge no hazardous waste or material or other toxic substance has migrated to the Property from any lot or property adjacent thereto; and (iii) to Seller's actual knowledge all generation, treatment, storage or disposal of hazardous waste or material or other toxic substance to, from, or under the Property during Seller's ownership has been conducted in compliance with applicable law.    If prior to the Closing Date any hazardous waste or material or other toxic substance is discovered on, in, or under the Property, or on property adjacent thereto, such that it may affect the Property, Purchaser may elect to cancel and terminate this Agreement by written notice to Seller and the earnest money deposit will then be promptly returned to Purchaser.

As used in this Agreement, the term "hazardous waste or material or other toxic substance" is used in its very broadest sense, and refers to any and all materials which because of their quantity, concentration or physical, radioactive, chemical or infectious characteristics may cause or pose a present or potential hazard to human health or the environment when improperly handled, treated, stored, transported, disposed of or otherwise managed. The term will include, but is not limited to, polychlorinated biphenyls (PCBs), asbestos, asbestos-containing materials, petroleum oil and its fractions and all hazardous substances, hazardous materials and hazardous wastes listed by the U.S. Environmental Protection Agency and the State of Oregon under the Comprehensive Environmental Response, Compensation and Liability Act (CERCLA), the Resource Conservation and Recovery Act (RCRA), the Toxic Substances Control Act (TSCA), the Emergency Planning and Community Right-to-Know Act (EPCRA), and the Federal Water Pollution Control Act (FWPCA) and all comparable state statutes and all other applicable federal, state, county or local statutes, rules, ordinances, or other regulations or orders pertaining to the protection of the environment, including air, water, groundwater, soil, noise and odor.

**7.5    Compliance with Laws** Seller has not received any written notice from any governmental authority alleging that the Property violates any building codes, building or use restrictions, or zoning ordinances, rules, or regulations.    Seller is not aware of and has not received notice of any past violation of any applicable federal, state, or local statutes, regulations, or ordinances.

**7.6    Nonforeign Status** Seller is not a "foreign person" as defined in IRC §1445(f)(3).

EXHIBIT B Page 7

**7.7    Permits; Licenses** Seller holds no permits, authorizations, licenses, or other documents relating to or required for the operation of the Property. Seller shall cooperate with Purchaser in obtaining any permits, consents, authorizations, or licenses necessary to the operation of the Property; provided that Seller shall not be required to incur any expense relating thereto unless Purchaser shall have first advanced funds sufficient to cover all of Seller's reasonably anticipated out-of-pocket expenses; and provided further that Seller shall promptly refund to Purchaser any excess funds so advanced, and Purchaser shall reimburse Seller for any shortfall in funds so advanced.

**7.8    No Further Contracts** Seller represents that there are no contracts, leases, or agreements relating to the Property, except as otherwise set forth in this Contract or the Purchase Agreement that will be binding on the Property following the Closing Date.

**7.9    No Condemnation** To the best of Seller's knowledge, there is no pending or contemplated eminent domain, condemnation, or other governmental taking of the Property or any portion thereof.

**7.8    No Government Obligations** To the best of Seller's knowledge, no commitments have been made to any governmental authority, or other entity, group or individual which would impose an obligation upon the Property or any portion thereof or upon Purchaser or its successors or assigns to make any contribution or dedication of money or land, or to construct, install, or maintain any improvements of a public or private nature on or off the Property.

**7.9    No Creditors** Seller has not made a general assignment for the benefit of creditors, filed any voluntary petition in bankruptcy or suffered the filing of an involuntary petition by Seller's creditors, suffered the appointment of a receiver to take possession of substantially all of Seller's assets, suffered the attachment or other judicial seizure of substantially all of Seller's assets, admitted Seller's inability to pay Seller's debts as they come due, or made an offer of settlement, extension or composition to Seller's creditors generally.

**7.10    No Warranties; As Is.** Seller makes no other warranties, except as provided herein or the Purchase Agreement, express or implied, regarding the Property or the condition or state of repair thereof, it being understood by all parties that the Property will be conveyed to the Purchaser AS IS, except such warranties as may arise by law under the Deed.

**7.11    Disclosure.** Seller has fully disclosed in writing or provided Purchaser access to true and complete copies of all material documentation in the possession of Seller regarding the Property.

## Section 8.    Title Insurance (Purchaser's Policy)

Seller shall furnish at Seller's expense a standard purchaser's title insurance policy in the amount of the full purchase price within 10 days after the Closing Date, insuring Purchaser against loss or damage sustained by Purchaser by reason of the unmarketability of Seller's title, or liens or encumbrances affecting the Property, excepting matters contained in the usual printed

exceptions in such title insurance policies and those agreed to by the parties on the Closing Date on the purchaser's title insurance policy, those created or suffered by Purchaser. Purchaser may obtain extended coverage, and Purchaser will be responsible for the premium in excess of the standard title insurance policy.

**Section 9.    Deed**

On payment of the total purchase price for the Property as provided in this Contract and performance by Purchaser of all other terms, conditions, and provisions of this Contract, the collection escrow agent shall forthwith deliver to Purchaser a good and sufficient statutory warranty deed conveying the Property free and clear of all liens and encumbrances, except all liens or encumbrances suffered by or placed on the Property by Purchaser subsequent to the date of this Contract.

**Section 10.    Default**

**10.1    Events of Default.** Time is of the essence of this Contract. A default shall occur under any of the following circumstances:

(1)    Failure of Purchaser to make any payment within 30 days after written notice from seller that it is due.

(3)    Failure of Purchaser to perform any other obligations contained in this Contract within 30 days after written notice from Seller specifying the nature of the default or, if the default cannot be cured within 60 days, failure within such time to commence and pursue curative action with reasonable diligence.

(4)    Dissolution, termination of existence, insolvency on a balance sheet basis, or business failure of Purchaser; the commencement by Purchaser of a voluntary case under the federal bankruptcy laws or under other federal or state law relating to insolvency or debtor's relief; the entry of a decree or order for relief against Purchaser in an involuntary case under the federal bankruptcy laws or under any other applicable federal or state law relating to insolvency or debtor's relief; the appointment or the consent by Purchaser to the appointment of receiver, trustee, or custodian of Purchaser or of any of Purchaser's property; an assignment for the benefit of creditors by Purchaser or Purchaser's failure generally to pay its debts as such debts become due.

(5)    The making or suffering by Purchaser of a fraudulent transfer or conveyance under applicable federal or state law; concealment by Purchaser of any of its property from creditors; the making or suffering by Purchaser of a preference within the meaning of the federal bankruptcy law; or the imposition of a lien through legal proceedings or distraint on any of the property of Purchaser.

(6)    The failure of Purchaser to perform any term, condition, or provision of or any default attributable to Purchaser under any existing encumbrance or any default by Purchaser

under any mortgage, trust deed, or contract as to which Seller has or may have subordinated Seller's interest in the Property pursuant to this Contract.

**10.2    Remedies of Default.** In the event of a default, Seller may take any one or more of the following steps:

(1)    Seller may declare the entire balance of the purchase price and interest immediately due and payable.

(2)    Seller may foreclose this Contract by suit in equity.

(3) ·    Seller may specifically enforce the terms of this Contract by suit in equity.

(4)    With respect to any part of the Property that constitutes personal property in which Seller has a security interest, Seller may exercise the rights and remedies of a secured party as provided by the Uniform Commercial Code.

(5)    After complying with the notice requirements and affording Purchaser the right to cure the default contained in ORS 93.905–93.940 as the same may be amended or superseded from time to time, as long as the same is applicable, Seller may declare this Contract forfeited and retain the amount of the payments previously made under this Contract. On recordation of the affidavit required by Oregon law, this Contract shall be extinguished and canceled, and Purchaser shall have no further right, title, or interest in and to the real property or to any return or compensation for payments previously made under this Contract, as though this Contract and such payments had never been made. In that event, Purchaser agrees to surrender the Property to Seller. If Purchaser fails to do so, Seller may elect to treat Purchaser as a tenant holding over unlawfully after the expiration of a lease, and Purchaser may be ousted and removed as such, without affecting Seller's right to pursue other rights and remedies contained in this Contract or permitted by law.

(6)    Seller shall be entitled to the appointment of a receiver as a matter of right whether or not the apparent value of the Property exceeds the amount of the balance due under this Contract, and any receiver appointed may serve without bond. Employment by Seller shall not disqualify a person from serving as a receiver. On taking possession of all or any part of the Property, the receiver may:

(a)    Use, operate, manage, control, and conduct business on the Property and make necessary expenditures for all maintenance and improvements as in its judgments are proper;

(b)    Collect all rents, revenues, income, issues, and profits (the "Income") from the Property and apply such sums to the necessary expenses of use, operation, and management;

(c)    At Seller's option, complete any construction in progress on the Property, and in that connection pay all bills, borrow funds, employ contractors, and make any changes in plans and specifications as Seller deems appropriate.

If the revenues produced by the Property are insufficient to pay expenses, the receiver may borrow, from Seller or otherwise, the amounts required for the purposes stated in this paragraph, and repayment of such sums shall be secured by this Contract. Amounts borrowed from or advanced by Seller shall bear interest at the same rate as the balance of the purchase price under this Contract from the date of expenditure until repaid and shall be paid by Purchaser on demand.

(7)     Purchaser hereby assigns to Seller all the Income from the Property, whether now or hereafter due. Before default, Purchaser may operate and manage the Property and collect the Income from the Property. In the event of default and at any time hereafter, Seller may revoke Purchaser's right to collect the Income from the Property and may, either itself or through a receiver, collect the same. To facilitate collection, Seller may notify any tenant or other user to make payments of rents or use fees directly to Seller. If the Income is collected by Seller, then Purchaser irrevocably designates Seller as Purchaser's attorney in fact with full power of substitution and coupled with an interest to endorse instruments received in payment thereof in the name of Purchaser and to negotiate the same and collect the proceeds. Payments by tenants or other users to Seller in response to Seller's demand shall satisfy the obligation for which the payments are made, whether or not any proper grounds for the demand existed. Seller shall apply the Income first to the Seller's reasonable expenses of renting or collection and the balance (if any) to the payment of sums due from Purchaser to Seller under this Contract.

## Section 11.    Waiver

Failure of either party at any time to require performance of any provision of this Contract shall not limit the party's right to enforce the provision, nor shall any waiver of any breach of any provision constitute a waiver of any succeeding breach of that provision or a waiver of that provision itself.

## Section 12.    Successor Interests

This Contract shall be binding on and inure to the benefit of the parties, their successors, and assigns.

## Section 13.    Prior Agreements

This document and Purchase Agreement are the entire, final, and complete agreement of the parties pertaining to the sale and purchase of the Property, and supersedes and replaces all prior or existing written and oral agreements (between the parties of their representatives relating to the Property.

## Section 14.    Notice

Any notice under this Contract shall be in writing and shall be effective when actually delivered in person or 3 days after being deposited in the U.S. mail, registered or certified,

postage prepaid and addressed to the party at the address stated in this Contract or such other address as either party may designate by written notice to the other.

**Section 15.   Applicable Law**

This Contract has been entered into in Oregon and the Property is located in Oregon. The parties agree that the laws of the state of Oregon shall be used in construing the Contract and enforcing the rights and remedies of the parties.

**Section 16.   Costs and Attorney Fees**

**16.1   No Suit or Action Filed.** If this Contract is placed in the hands of an attorney due to a default in the payment or performance of any of its terms, the defaulting party shall pay, immediately on demand, the other party's reasonable attorney fees, collection costs, costs of either a litigation or a foreclosure report (whichever is appropriate), even though no suit or action is filed thereon, and any other fees or expenses incurred by the non-defaulting party.

**16.2   Arbitration or Mediation; Trial and Appeal.** If any arbitration, mediation, or other proceeding is brought in lieu of litigation, or if suit or action is instituted to enforce or interpret any of the terms of this Contract, or if suit or action is instituted in a Bankruptcy Court for a United States District Court to enforce or interpret any of the terms of this Contract, to seek relief from an automatic stay, to obtain adequate protection, or to otherwise assert the interest of Seller in a bankruptcy proceeding, the party not prevailing shall pay the prevailing party's costs and disbursements, the fees and expenses in determining reasonable attorney fees pursuant to ORCP 68, the actual cost of a litigation or foreclosure report, and such sums as the court may determine to be reasonable for the prevailing party's attorney fees connected with the trial and any appeal and by petition for review thereof.

**Section 17.   Number, Gender, and Captions**

As used herein, the singular shall include the plural, and the plural the singular. The masculine and neuter shall each include the masculine, feminine, and neuter, as the context requires. All captions used herein are intended solely for convenience of reference and shall in no way limit any of the provisions of this Contract.

**Section 18.   Survival of Covenants**

Any covenants the full performance of which is not required before the closing or final payment of the purchase price and delivery of the deed shall survive the closing and the final payment of the purchase price and the delivery of the deed and be fully enforceable thereafter in accordance with their terms.

**Section 19.   Condition of Property**

11

Purchaser accepts the land, buildings, improvements, and all other aspects of the Property in their present condition AS IS, WHERE IS, including latent defects, without any representations or warranties from Seller or any agent or representative of Seller, expressed or implied, except to the extent expressly set forth in this Contract or the Purchase Agreement. Purchaser agrees that Purchaser has ascertained, from sources other than Seller or any agent or representative of Seller, the condition of the Property and its suitability for Purchaser's purposes, the applicable zoning, building, housing, and other regulatory ordinances and laws, and that Purchaser accepts the Property with full awareness of these ordinances and laws as they may affect the present use or any intended future use of the Property, and Seller has made no representations with respect to such condition or suitability of the Property or such laws or ordinances.

**Section 20.    Memorandum of Contract**

On the Closing Date the parties shall cause a Memorandum of this Contract to be recorded in the real property records of Yamhill County, Oregon.

**Section 21.    Statutory Disclaimer**

The following disclaimer is made pursuant to ORS 93.040(2):

THE PROPERTY DESCRIBED IN THIS INSTRUMENT MAY NOT BE WITHIN A FIRE PROTECTION DISTRICT PROTECTING STRUCTURES. THE PROPERTY IS SUBJECT TO LAND USE LAWS AND REGULATIONS THAT, IN FARM OR FOREST ZONES, MAY NOT AUTHORIZE CONSTRUCTION OR SITING OF A RESIDENCE AND THAT LIMIT LAWSUITS AGAINST FARMING OR FOREST PRACTICES, AS DEFINED IN ORS 30.930, IN ALL ZONES. BEFORE SIGNING OR ACCEPTING THIS INSTRUMENT, THE PERSON TRANSFERRING FEE TITLE SHOULD INQUIRE ABOUT THE PERSON'S RIGHTS, IF ANY, UNDER ORS 195.300, ORS 195.301 AND ORS 195.305 TO 195.336 AND SECTIONS 5 TO 11, CHAPTER 424, OREGON LAWS 2007, SECTIONS 2 TO 9 AND 17, CHAPTER 855, OREGON LAWS 2009 AND SECTIONS 2 TO 7, CHAPTER 8, OREGON LAWS 2010. BEFORE SIGNING OR ACCEPTING THIS INSTRUMENT, THE PERSON ACQUIRING FEE TITLE TO THE PROPERTY SHOULD CHECK WITH THE APPROPRIATE CITY OR COUNTY PLANNING DEPARTMENT TO VERIFY THAT THE UNIT OF LAND BEING TRANSFERRED IS A LAWFULLY ESTABLISHED LOT OR PARCEL, AS DEFINED IN ORS 92.010 OR ORS 215.010, TO VERIFY THE APPROVED USES OF THE LOT OR PARCEL, TO VERIFY THE EXISTENCE OF FIRE PROTECTION FOR STRUCTURES AND TO INQUIRE ABOUT THE RIGHTS OF NEIGHBORING PROPERTY OWNERS, IF ANY, UNDER ORS 195.300, ORS 195.301 AND ORS 195.305 TO 195.336 AND SECTIONS 5 TO 11, CHAPTER 424, OREGON LAWS 2007, SECTIONS 2 TO 9 AND 17, CHAPTER 855, OREGON LAWS 2009 AND SECTIONS 2 TO 7, CHAPTER 8, OREGON LAWS 2010.

The following disclaimer is made pursuant to ORS 93.040(1):

BEFORE SIGNING OR ACCEPTING THIS INSTRUMENT, THE PERSON TRANSFERRING FEE TITLE SHOULD INQUIRE ABOUT THE PERSON'S RIGHTS, IF ANY, UNDER ORS 195.300, ORS 195.301 AND ORS 195.305 TO 195.336 AND SECTIONS 5 TO 11, CHAPTER 424, OREGON LAWS 2007, SECTIONS 2 TO 9 AND 17, CHAPTER 855, OREGON LAWS 2009, AND SECTIONS 2 TO 7, CHAPTER 8, OREGON LAWS 2010. THIS INSTRUMENT DOES NOT ALLOW USE OF THE PROPERTY DESCRIBED IN THIS INSTRUMENT IN VIOLATION OF APPLICABLE LAND USE LAWS AND REGULATIONS. BEFORE SIGNING OR ACCEPTING THIS INSTRUMENT, THE PERSON ACQUIRING FEE TITLE TO THE PROPERTY SHOULD CHECK WITH THE APPROPRIATE CITY OR COUNTY PLANNING DEPARTMENT TO VERIFY THAT THE UNIT OF LAND BEING TRANSFERRED IS A LAWFULLY ESTABLISHED LOT OR PARCEL, AS DEFINED IN ORS 92.010 OR ORS 215.010, TO VERIFY THE APPROVED USES OF THE LOT OR PARCEL, TO DETERMINE ANY LIMITS ON LAWSUITS AGAINST FARMING OR FOREST PRACTICES, AS DEFINED IN ORS 30.930, AND TO INQUIRE ABOUT THE RIGHTS OF NEIGHBORING PROPERTY OWNERS, IF ANY, UNDER ORS 195.300, ORS 195.301 AND ORS 195.305 TO 195.336 AND SECTIONS 5 TO 11, CHAPTER 424, OREGON LAWS 2007, SECTIONS 2 TO 9 AND 17, CHAPTER 855, OREGON LAWS 2009, AND SECTIONS 2 TO 7, CHAPTER 8, OREGON LAWS 2010.

[Signature Page Follows]

IN WITNESS WHEREOF, the parties have caused this Contract of Sale to be executed in duplicate as of the day and year first above written.

S e l l e r :

*Andrew M Martin*

DOUBLE J 3M, LLC
Andrew Martin, Manager

Purchaser:

EVERSION, LLC
David Rath, Manager

STATE OF ~~OREGON~~ Colorado    )
                                ) ss.
County of El Paso               )

This record was acknowledged before me on 17th Oct, 2018, by ANDREW MARTIN as Manager of DOUBLE J 3M, LLC.

Notary Public ~~for Oregon~~ Colorado
My commission expires: 8/17/2022

> **ELENA RODRIGUEZ**
> NOTARY PUBLIC - STATE OF COLORADO
> Notary ID #20124071875
> My Commission Expires 8/17/2022

STATE OF OREGON     )
                    ) ss.
County of Yamhill   )

This record was acknowledged before me on Dec 19, 2018, by DAVID RATH as Manager of EVERSION, LLC.

Notary Public for Oregon
My commission expires: 4/30/2021

> **OFFICIAL STAMP**
> **JANET L WINDER**
> NOTARY PUBLIC-OREGON
> COMMISSION NO. 961741
> MY COMMISSION EXPIRES APRIL 30, 2021

EXHIBIT B Page 15

# EXHIBIT A
## TO CONTRACT OF SALE
### LEGAL DESCRIPTION

Real property in the County of Yamhill, State of Oregon, described as follows:

BEING A PART OF THE NORTH 1/2 OF THE JOHN WHITE D.L.C. NO. 82, SECTION 26, TOWNSHIP 4 SOUTH, RANGE 4 WEST, WILLAMETTE MERIDIAN, YAMHILL COUNTY, OREGON AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS:

BEGINNING AT A POINT WHICH AS 892.06 FEET (13.516 CHAINS) SOUTH 89° 45' EAST AND 30.00 FEET (AT RIGHT ANGLES) SOUTH 0° 15' WEST FROM THE NORTHWEST CORNER OF SAID CLAIM, SAID BEGINNING POINT BEING 30 FEET SOUTH OF THE NORTHWEST CORNER OF THAT CERTAIN TRACT CONVEYED TO THE CITY OF MCMINNVILLE BY EDITH SHIRLEY ON APRIL 2, 1942 AND BEING RECORDED ON APRIL 2, 1942 AT 3:39 PM IN VOLUME 119, PAGE 403, DEED RECORDS OF YAMHILL COUNTY, OREGON, SAID BEGINNING POINT BEING LOCATED BY C.B. P.--6058, VOLUME T, PAGE 388, COUNTY SURVEY RECORDS; THENCE SOUTH 89° 45' EAST, ALONG THE SOUTH LINE OF OREGON STATE HIGHWAY NO. 18, 661.92 FEET TO THE NORTHWEST CORNER OF THAT CERTAIN TRACT OF LAND AS LOCATED BY THE CITY OF MCMINNVILLE IN C.S.P.--5237, VOLUME R, PAGE 226 COUNTY SURVEY RECORDS; THENCE FOLLOWING THE BOUNDARIES OF SAID SURVEY SOUTH 726.00 FEET; THENCE SOUTH 89° 45' EAST 600.00 FEET; THENCE LEAVING SAID SURVEYED BOUNDARIES SOUTH 125.00 FEET; THENCE NORTH 89° 45' WEST 1265.63 FEET TO THE WEST BOUNDARY OF THE AFOREMENTIONED CITY OF MCMINNVILLE TRACT; THENCE NORTH 0° 15' EAST ALONG THE SAID WEST BOUNDARY 850.99 FEET TO THE PLACE OF BEGINNING.

EXCEPTING THAT PORTION ACQUIRED BY THE STATE OF OREGON BY AND THROUGH ITS DEPARTMENT OF TRANSPORTATION BY DECREE ENTERED JULY 23, 1990 IN THE CIRCUIT COURT OF OREGON, YAMHILL COUNTY, SUIT CV89-124, AND RECORDED AUGUST 1, 1990 IN FILM VOLUME 246, PAGE 626, DEED AND MORTGAGE RECORDS.

ALSO EXCEPTING THEREFROM THAT PORTION DESCRIBED AS FOLLOWS:

BEING A PART OF THE JOHN WHITE DONATION LAND CLAIM NO. 82, NOTIFICATION NO. 1227 IN SECTION 26, TOWNSHIP 4 SOUTH, RANGE 4 WEST, OF THE WILLAMETTE MERIDIAN IN YAMHILL COUNTY, OREGON, MORE PARTICULARLY DESCRIBED AS FOLLOWS:

BEGINNING AT A POINT THAT IS 3,765 FEET WEST AND 756 FEET SOUTH FROM THE NORTHEAST CORNER OF THE SAID JOHN WHITE DONATION LAND CLAIM; SAID POINT ALSO BEING THE SOUTHWEST CORNER OF THAT TRACT OF LAND CONVEYED, TO EVERGREEN HELICOPTERS INC., AN OREGON CORPORATION BY DEED RECORDED AUGUST 18, 1971 IN FILM VOLUME 85, PAGE 1250, DEED AND MORTGAGE RECORDS; THENCE CONTINUING SOUTH 125 FEET TO A POINT ON THE SOUTH LINE OF THE TRACT OF LAND CONVEYED TO EVERGREEN HELICOPTERS INC., IN DEED RECORDED JANUARY 10, 1975 IN FILM VOLUME 103, PAGE 1697, DEED AND MORTGAGE RECORDS, WHICH POINT IS 600 FEET WEST OF THE SOUTHERLY SOUTHEAST CORNER OF THE EVERGREEN HELICOPTER TRACT; THENCE EAST ALONG THE SAID SOUTH LINE 600 FEET TO THE SOUTHERLY SOUTHEAST CORNER THEREOF; THENCE NORTH 125 FEET TO THE SOUTHEAST CORNER OF THAT TRACT IN FILM VOLUME 85, PAGE 1250, DEED AND MORTGAGE RECORDS; THENCE WEST ALONG THE SOUTH LINE OF THE TRACT OF LAND CONVEYED TO EVERGREEN HELICOPTERS IN DEED RECORDED AUGUST 18, 1971 IN FILM VOLUME 85, PAGE 1250 DEED AND MORTGAGE RECORDS 600 FEET TO THE TRUE POINT OF BEGINNING.

## SUBJECT TO:

1.      Taxes or assessments which are not shown as existing liens by the records of any taxing authority that levies taxes or assessments on real property or by the public records, proceedings by a public agency which may result in taxes or assessments, or notices of such proceedings, whether or not shown by the records of such agency or by the public records.

2.      Facts, rights, interests or claims which are not shown by the public records but which could be ascertained by an inspection of the land or by making inquiry of persons in possession thereof.

3.      Easements, or claims of easement, not shown by the public records; reservations or exceptions in patents or in Acts authorizing the issuance thereof; water rights, claims or title to water.

4.      Any encroachment (of existing improvements located on the subject land onto adjoining land or of existing improvements located on adjoining land onto the subject land), encumbrance, violation, variation, or adverse circumstance affecting the title that would be disclosed by an accurate and complete land survey of the subject land.

5.      Any lien, or right to a lien, for services, labor, material, equipment rental or workers compensation heretofore or hereafter furnished, imposed by law and not shown by the public records.

6.      Water rights, claims to water or title to water, whether or not such rights are a matter of public record.

10.     The rights of the public in and to that portion of the premises herein described lying within the limits of streets, roads and highways.

11.     Covenants, Conditions, and Restrictions in deed, including the terms and provisions thereof;  Recording Information:

Film 103, Page 1697, Deed and Mortgage Records
From: City of McMinnville, a municipal corporation
To: Evergreen Helicopters, Inc.

12.     Right of First Refusal in deed, including the terms and provisions thereof;  Recording Information:
Film 103, Page 1697, Deed and Mortgage Records
From: City of McMinnville, a municipal corporation
To: Evergreen Helicopters, Inc.

13.     Rules, Regulations, Limitations and Restrictions of the Federal Aviation Administration and City of McMinnville, by and through the McMinnville Airport commission or authority and under whose ordinance and regulations the above mentioned deed was executed.'

14.     Terms and Provisions in Easement, including terms and provisions contained therein:
Recording Information:         January 07, 1985,
Volume 191, Page 890
In Favor of:  City of McMinnville, a municipal corporation of the State of Oregon
For:  Evergreen Helicopters, Inc.

15.     Limited access provisions in favor of the State of Oregon, by and through its State Highway Commission as contained in Decree of Condemnation entered July 24, 1990 in Suit No. CV89-118 in the Circuit Court/Superior Court from Yamhill County, and recorded August 1, 1990 in Film Volume 246, Page 603, which provides that no right of easement or right of access to, from or across the State Highway other than expressly therein provided for shall attach to the abutting property.

16.     Any matters relating to the rights of adjoining property owners, as set forth in Stipulated Final Judgment entered July 24, 1990, case CV89-118, and recorded August 1, 1990 in Film Volume 246, Page 603

17.     Limited access provisions in favor of the State of Oregon, by and through its State Highway Commission as contained in Decree of Condemnation entered July 23, 1990 in Suit No. CV89-124 in the Circuit Court/Superior Court from Yamhill County, and recorded August 1, 1990 in Film Volume 246, Page 626, which provides that no right of easement or right of access to, from or across the State Highway other than expressly therein provided for shall attach to the abutting property.

18.     Any matters relating to the rights of adjoining property owners, as set forth in Stipulated Final Judgment entered July 23, 1990, case CV89-124, and recorded August 1, 1990 in Film Volume 246, Page 626

19.     Easement, including terms and provisions contained therein:
Recording Information:         October 07, 1996, as Instrument No. 199616443

In Favor of:  City of McMinnville, a municipal corporation of the State of Oregon, acting by and through its Water & Light Commission
For:  electric distribution equipment
The above grantor did not have legal title at the time of execution of the above easement. We are not establishing the validity of said easement.

20.     Easement, including terms and provisions contained therein:
Recording Information:  July 25, 2008 as Instrument No. 200812964
In Favor of: City of McMinnville, a Municipal Corporation of the State of Oregon, acting by and through its Water & Light Commission
For:          construct, maintain, re-construct, improve, repair and replace, operate and make connections to an electric distribution system and related equipment.

21.     Easement, including terms and provisions contained therein:

Recording Information:        December 17, 2015 as Instrument No. 201519474
In Favor of:                  Evergreen Holdings, Inc.
 For:                         Access and Utility
And Re-Recorded:              March 25, 2016
Recording Information:        Instrument No.
201604279

# EXHIBIT A
## TO MEMORANDUM OF CONTRACT OF SALE
## LEGAL DESCRIPTION

Real property in the County of Yamhill, State of Oregon, described as follows:

BEING A PART OF THE NORTH 1/2 OF THE JOHN WHITE D.L.C. NO. 82, SECTION 26, TOWNSHIP 4 SOUTH, RANGE 4 WEST, WILLAMETTE MERIDIAN, YAMHILL COUNTY, OREGON AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS:

BEGINNING AT A POINT WHICH AS 892.06 FEET (13.516 CHAINS) SOUTH 89° 45' EAST AND 30.00 FEET (AT RIGHT ANGLES) SOUTH 0° 15' WEST FROM THE NORTHWEST CORNER OF SAID CLAIM, SAID BEGINNING POINT BEING 30 FEET SOUTH OF THE NORTHWEST CORNER OF THAT CERTAIN TRACT CONVEYED TO THE CITY OF MCMINNVILLE BY EDITH SHIRLEY ON APRIL 2, 1942 AND BEING RECORDED ON APRIL 2, 1942 AT 3:39 PM IN VOLUME 119, PAGE 403, DEED RECORDS OF YAMHILL COUNTY, OREGON, SAID BEGINNING POINT BEING LOCATED BY C.B. P.–6058, VOLUME T, PAGE 388, COUNTY SURVEY RECORDS; THENCE SOUTH 89° 45' EAST, ALONG THE SOUTH LINE OF OREGON STATE HIGHWAY NO. 18. 661.92 FEET TO THE NORTHWEST CORNER OF THAT CERTAIN TRACT OF LAND AS LOCATED BY THE CITY OF MCMINNVILLE IN C.S.P.--5237, VOLUME R, PAGE 226 COUNTY SURVEY RECORDS; THENCE FOLLOWING THE BOUNDARIES OF SAID SURVEY SOUTH 726.00 FEET; THENCE SOUTH 89° 45' EAST 600.00 FEET; THENCE LEAVING SAID SURVEYED BOUNDARIES SOUTH 125.00 FEET; THENCE NORTH 89° 45' WEST 1265.63 FEET TO THE WEST BOUNDARY OF THE AFOREMENTIONED CITY OF MCMINNVILLE TRACT; THENCE NORTH 0° 15' EAST ALONG THE SAID WEST BOUNDARY 850.99 FEET TO THE PLACE OF BEGINNING.

EXCEPTIING THAT PORTION ACQUIRED BY THE STATE OF OREGON BY AND THROUGH ITS DEPARTMENT OF TRANSPORTATION BY DECREE ENTERED JULY 23, 1990 IN THE CIRCUIT COURT OF OREGON, YAMHILL COUNTY, SUIT CV89-124, AND RECORDED AUGUST 1, 1990 IN FILM VOLUME 246, PAGE 626, DEED AND MORTGAGE RECORDS.

ALSO EXCEPTING THEREFROM THAT PORTION DESCRIBED AS FOLLOWS:

BEING A PART OF THE JOHN WHITE DONATION LAND CLAIM NO. 82, NOTIFICATION NO. 1227 IN SECTION 26, TOWNSHIP 4 SOUTH, RANGE 4 WEST, OF THE WILLAMETTE MERIDIAN IN YAMHILL COUNTY, OREGON, MORE PARTICULARLY DESCRIBED AS FOLLOWS:

BEGINNING AT A POINT THAT IS 3,765 FEET WEST AND 756 FEET SOUTH FROM THE NORTHEAST CORNER OF THE SAID JOHN WHITE DONATION LAND CLAIM; SAID POINT ALSO BEING THE SOUTHWEST CORNER OF THAT TRACT OF LAND CONVEYED, TO EVERGREEN HELICOPTERS INC., AN OREGON CORPORATION BY DEED RECORDED AUGUST 18, 1971 IN FILM VOLUME 85, PAGE 1250, DEED AND MORTGAGE RECORDS; THENCE CONTINUING SOUTH 125 FEET TO A POINT ON THE SOUTH LINE OF THE TRACT OF LAND CONVEYED TO EVERGREEN HELICOPTERS INC., IN DEED RECORDED JANUARY 10, 1975 IN FILM VOLUME 103, PAGE 1697, DEED AND MORTGAGE RECORDS, WHICH POINT IS 600 FEET WEST OF THE SOUTHERLY SOUTHEAST CORNER OF THE EVERGREEN HELICOPTER TRACT; THENCE EAST ALONG THE SAID SOUTH LINE 600 FEET TO THE SOUTHERLY SOUTHEAST CORNER THEREOF; THENCE NORTH 125 FEET TO THE SOUTHEAST CORNER OF THAT TRACT IN FILM VOLUME 85, PAGE 1250, DEED AND MORTGAGE RECORDS; THENCE WEST ALONG THE SOUTH LINE OF THE TRACT OF LAND CONVEYED TO EVERGREEN HELICOPTERS IN DEED RECORDED AUGUST 18, 1971 IN FILM VOLUME 85, PAGE 1250 DEED AND MORTGAGE RECORDS 600 FEET TO THE TRUE POINT OF BEGINNING.

SUBJECT TO:

1.     Taxes or assessments which are not shown as existing liens by the records of any taxing authority that levies taxes or assessments on real property or by the public records; proceedings by a public agency which may result in taxes or assessments, or notices of such proceedings, whether or not shown by the records of such agency or by the public records.

2.     Facts, rights, interests or claims which are not shown by the public records but which could be ascertained by an inspection of the land or by making inquiry of persons in possession thereof.

3.     Easements, or claims of easement, not shown by the public records; reservations or exceptions in patents or in Acts authorizing the issuance thereof; water rights, claims or title to water.

4.     Any encroachment (of existing improvements located on the subject land onto adjoining land or of existing improvements located on adjoining land onto the subject land), encumbrance, violation, variation, or adverse circumstance affecting the title that would be disclosed by an accurate and complete land survey of the subject land.

5.     Any lien, or right to a lien, for services, labor, material, equipment rental or workers compensation heretofore or hereafter furnished, imposed by law and not shown by the public records.

6.     Water rights, claims to water or title to water, whether or not such rights are a matter of public record.

10.     The rights of the public in and to that portion of the premises herein described lying within the limits of streets, roads and highways.

11.     Covenants, Conditions, and Restrictions in deed, including the terms and provisions thereof; Recording Information:

Film 103, Page 1697, Deed and Mortgage Records
From: City of McMinnville, a municipal corporation
To: Evergreen Helicopters, Inc.

12.     Right of First Refusal in deed, including the terms and provisions thereof; Recording Information:
Film 103, Page 1697, Deed and Mortgage Records
From: City of McMinnville, a municipal corporation
To: Evergreen Helicopters, Inc.

13.     Rules, Regulations, Limitations and Restrictions of the Federal Aviation Administration and City of McMinnville, by and through the McMinnville Airport commission or authority and under whose ordinance and regulations the above mentioned deed was executed.'

14.     Terms and Provisions in Easement, including terms and provisions contained therein:
Recording Information:          January 07, 1985,
Volume 191, Page 890
In Favor of: City of McMinnville, a municipal corporation of the State of Oregon
For: Evergreen Helicopters, Inc.

15.     Limited access provisions in favor of the State of Oregon, by and through its State Highway Commission as contained in Decree of Condemnation entered July 24, 1990 in Suit No. CV89-118 in the Circuit Court/Superior Court from Yamhill County, and recorded August 1, 1990 in Film Volume 246, Page 603, which provides that no right of easement or right of access to, from or across the State Highway other than expressly therein provided for shall attach to the abutting property.

16.     Any matters relating to the rights of adjoining property owners, as set forth in Stipulated Final Judgment entered July 24, 1990, case CV89-118, and recorded August 1, 1990 in Film Volume 246, Page 603

17.     Limited access provisions in favor of the State of Oregon, by and through its State Highway Commission as contained in Decree of Condemnation entered July 23, 1990 in Suit No. CV89-124 in the Circuit Court/Superior Court from Yamhill County, and recorded August 1, 1990 in Film Volume 246, Page 626, which provides that no right of easement or right of access to, from or across the State Highway other than expressly therein provided for shall attach to the abutting property.

18.     Any matters relating to the rights of adjoining property owners, as set forth in Stipulated Final Judgment entered July 23, 1990, case CV89-124, and recorded August 1, 1990 in Film Volume 246, Page 626

EXHIBIT B  Page 20

19.    Easement, including terms and provisions contained therein:
Recording Information:        October 07, 1996, as Instrument No. 199616443
In Favor of:  City of McMinnville, a municipal corporation of the State of Oregon, acting by and through its Water & Light Commission
For:  electric distribution equipment
The above grantor did not have legal title at the time of execution of the above easement. We are not establishing the validity of said easement.

20.    Easement, including terms and provisions contained therein:
Recording Information:  July 25, 2008 as Instrument No. 200812964
In Favor of: City of McMinnville, a Municipal Corporation of the State of Oregon, acting by and through its Water & Light Commission
For:        construct, maintain, re-construct, improve, repair and replace, operate and make connections to an electric distribution system and related equipment.

21.    Easement, including terms and provisions contained therein:

Recording Information:        December 17, 2015 as Instrument No. 201519474
In Favor of:        Evergreen Holdings, Inc.
 For:        Access and Utility
And Re-Recorded:        March 25, 2016
Recording Information:        Instrument No.
201604279

22

EXHIBIT C Page 1

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 1
BILLING DATE:          09/28/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:          TST-6346-014BT
Not Held
CODE/RATE:          1 Def.

RE:          CBS Trust

**PREVIOUS BALANCE:    $-1,776,505.10**

| DATE | DISBURSEMENT | AMOUNT | |
|------|-------------|-------:|---|
| 12/06/18 | Payment from Trust, Ch No 2520 to Andrew Martin | 573,319.58 | Billed 12/31/18 |
| **Total of New Disbursements:** | | **0.00** | |
| **Total of Previously Billed Disbursements:** | | **573,319.58** | |

| DATE | RECEIPT | AMOUNT | |
|------|---------|-------:|---|
| 10/24/18 | Payment into Trust Ch No 1601122882 (First American Title Co) | 1,297,699.68 | Billed 11/30/18 |
| 11/07/18 | Payment into Trust, Ch No 00803226 (Santiam Escrow) | 7,125.00 | Billed 11/30/18 |
| 12/06/18 | Payment into Trust, Ch No 00804607 (Santiam Escrow) | 23,750.00 | Billed 12/31/18 |
| 01/04/19 | Payment into Trust, Ch No 00806520 (Santiam Escrow) | 23,750.00 | Billed 01/31/19 |
| 02/06/19 | Payment into Trust, Ch No 00808523 (Santiam Escrow) | 23,750.00 | Billed 02/28/19 |
| 03/06/19 | Payment into Trust, Ch No 00810284 (Santiam Escrow) | 23,750.00 | Billed 03/31/19 |
| 04/03/19 | Payment into Trust, Ch No 00811925 (Santiam Escrow) | 23,750.00 | Billed 04/30/19 |
| 05/01/19 | Payment into Trust, Ch No 00813553 (Santiam Escrow) | 23,750.00 | Billed 05/31/19 |
| 06/07/19 | Payment into Trust, Ch No 00816050 (Santiam Escrow) | 23,750.00 | Billed 06/30/19 |
| 07/05/19 | Payment into Trust, Ch No 00817619 (Santiam Escrow) | 23,750.00 | Billed 07/31/19 |
| 08/05/19 | Payment into Trust, Ch No 00819477 (Santiam Escrow) | 23,750.00 | Billed 09/30/19 |
| 09/05/19 | Payment into Trust, Ch No 00821059 (Santiam Escrow) | 23,750.00 | Billed 09/30/19 |

EXHIBIT C  Page 2

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 2
BILLING DATE:        09/28/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:            TST-6346-014BT

| Date | Description | Amount | Status |
|---|---|---|---|
| 10/02/19 | Payment into Trust, Ch No 00822678 (Santiam Escrow) | 23,750.00 | Billed 10/31/19 |
| 11/07/19 | Payment into Trust, Ch No 00824980 (Santiam Escrow) | 23,750.00 | Billed 11/30/19 |
| 12/04/19 | Payment into Trust, Ch No 00826678 (Santiam Escrow) | 23,750.00 | Billed 12/31/19 |
| 01/06/20 | Payment into Trust, Ch No 00828369 (Santiam Escrow) | 23,750.00 | Billed 01/31/20 |
| 02/06/20 | Payment into Trust, Ch No 00830395 (Santiam Escrow) | 23,750.00 | Billed 03/31/20 |
| 03/09/20 | Payment into Trust, Ch No 00832181 (Santiam Escrow) | 23,750.00 | Billed 03/31/20 |
| 04/06/20 | Payment into Trust, Ch No 00833660 (Santiam Escrow) | 23,750.00 | Billed 04/30/20 |
| 05/06/20 | Payment into Trust, Ch No 00835419 (Santiam Escrow) | 23,750.00 | Billed 05/31/20 |
| 06/04/20 | Payment into Trust, Ch No 00836674 (Santiam Escrow) | 23,750.00 | Billed 06/30/20 |
| 07/06/20 | Payment into Trust, Ch No 00838507 (Santiam Ecrow) | 23,750.00 | Billed 07/31/20 |
| 08/06/20 | Payment into Trust, Ch No 00839999 Santiam Escrow | 23,750.00 | Billed 09/30/20 |
| 09/02/20 | Payment into Trust, Ch No. 00841468 (Santiam Escrow) | 23,750.00 | Billed 09/30/20 |
| 10/06/20 | Payment into Trust Ch No. 0843401 (Santiam Escrow) | 23,750.00 | Billed 10/31/20 |
| 11/05/20 | Payment into Trust, Ch. No. 00844820 (Santiam Escrow) | 23,750.00 | Billed 11/30/20 |
| 12/02/20 | Payment into Trust, Ch. No 00846207 (Santiam Escrow, Inc) | 23,750.00 | Billed 12/31/20 |
| 01/08/21 | Payment into Trust, Ch. No. 00848534 (Santiam Escrow. Inc) | 23,750.00 | Billed 01/31/21 |
| 02/03/21 | Payment into Trust, Ch No. 00849655 (Santiam Escrow, Inc) | 23,750.00 | Billed 02/28/21 |
| 03/05/21 | Payment into Trust, Ch No 00851520 (Santiam Escrow, Inc) | 23,750.00 | Billed 03/31/21 |

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**


TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 3
BILLING DATE:          09/28/22

ACC'T NO.:                TST-6346-014BT

| | | | |
|---|---|---|---|
| 04/08/21 | Payment into Trust, Ch No 00853251 (Santiam Escrow, Inc) | 23,750.00 | Billed 04/30/21 |
| 05/10/21 | Payment into Trust, Ch No 00855030 (Santiam Escrow, Inc) | 23,750.00 | Billed 05/31/21 |
| 06/03/21 | Payment into Trust Ch No 00856152 (Santiam Escrow, Inc) | 23,750.00 | Billed 06/30/21 |
| 07/08/21 | Payment into Trust Ch No 00858082 (Santiam Escrow) | 23,750.00 | Billed 07/31/21 |
| 08/09/21 | Payment into Trust, Ch No 00859855 (Santiam Escrow) | 23,750.00 | Billed 08/31/21 |
| 09/09/21 | Payment into Trust, Ch No 00861296 (Santiam Escrow) | 23,750.00 | Billed 09/30/21 |
| 10/06/21 | Payment into Trust, Ch. No.00862770 (Santiam Escrow) | 23,750.00 | Billed 10/31/21 |
| 11/09/21 | Payment into Trust, Ch No. 00864459 (Santiam Escrow) | 23,750.00 | Billed 11/30/21 |
| 12/02/21 | Payment into Trust, Ch. No.00865406 (Santiam Escrow, Inc) | 23,750.00 | Billed 12/31/21 |
| 01/10/22 | Payment into Trust, Ch. No.00867601 (Santiam Escrow, Inc) | 23,750.00 | Billed 01/31/22 |
| 02/07/22 | Payment into Trust, Ch No. 00868988 (Santiam Escrow, Inc) | 23,750.00 | Billed 02/28/22 |
| 03/07/22 | Payment into Trust, Ch. No.00870297 (Santiam Escrow, Inc) | 23,750.00 | Billed 03/31/22 |
| 04/08/22 | Payment into Trust, Ch. No. 871966 (Santiam Escrow Inc) | 23,750.00 | Billed 04/30/22 |
| 05/04/22 | Payment into Trust, Ch. No.00872988 (Santiam Escrow, Inc) | 23,750.00 | Billed 05/31/22 |
| 06/21/22 | Payment into Trust, Ch No 00875474 (Santiam Escrow) | 23,750.00 | Billed 06/30/22 |
| 07/15/22 | Payment into Trust, Ch. No. 00876737 (Santiam Escrow) | 23,750.00 | Billed 07/31/22 |
| 08/18/22 | Payment into Trust, Ch. No. 00878230 (Santiam Escrow Inc) | 23,750.00 | |
| 09/16/22 | Payment into Trust, Ch. No. 00879645 (Santiam Escrow Inc) | 23,750.00 | |

EXHIBIT C  Page 4

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

|  |  |
|---|---|
|  | TELEPHONE NO.: |
|  | PAGE 4 |
| Andrew Martin | BILLING DATE:  09/28/22 |
| 5905 SE Columbia Way Unit 302 |  |
| Vancouver, WA  98661 | ACC'T NO.:  TST-6346-014BT |

| | |
|---|---|
| **Total of New Receipts:** | **47,500.00** |
| **Total of Previously Billed Receipts:** | **2,349,824.68** |

---

**ACCOUNT SUMMARY**

|  |  |  | Aging of Previous Balance | | | |
|---|---|---|---|---|---|---|
|  |  |  | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
| PREVIOUS BALANCE: | 1,776,505.10 | credit | 0.00 | 0.00 | 0.00 | 0.00 |
| NEW DISBURSEMENTS: | 0.00 |  |  |  |  |  |
| NEW RECEIPTS: | 47,500.00 |  |  |  |  |  |
| TOT. CURRENT PERIOD: | 0.00 |  |  |  |  |  |
| **CURRENT BALANCE:** | **$1,824,005.10** | **credit** |  |  |  |  |

| History - Totals | | | | Hypothetical Service Charges | |
|---|---|---|---|---|---|
| Charges | Services | Expenses | Payments | Previous: | 0.00 |
| 573,319.58 | 0.00 | 573,319.58 | 2,349,824.68 | Current: | 0.00 |
| Hours | Interest | Tax | Cr. Adj. | | |
| 0.00 | 0.00 | 0.00 | 0.00 | | |



201803195
$16.00
03/06/2018 10:54:51 AM
Cnt=1 Stn=2 MILLSA
0031948201800031950010014
CCL-JSATCCL
$5.00 $11.00
OFFICIAL YAMHILL COUNTY RECORDS
BRIAN VAN BERGEN, COUNTY CLERK

AFTER RECORDING
RETURN TO:
Cavy Stephens
123 NW 7th St
Corvallis OR 97330

STATE OF OREGON )
    ss.
County of Yamhill

**CERTIFICATE OF REDEMPTION**
from Judgment of Tax Foreclosure

CV Number: 17CV37127

YAMHILL COUNTY
McMINNVILLE, OREGON

Received from: for Evergreen Holdings Inc from Andrew Martin - Five Hundred Seventy Three Thousand Three Hundred Nineteen &19/100 dollars.
In full redemption of the real property hereinafter described, sold to Yamhill County under a judgment foreclosing liens for unpaid and delinquent taxes thereon for year 2013 to 2016, inclusive; said judgment having been rendered and entered of record on October 28, 2017.
The above sum includes the full amount applicable to said real property under said judgment, with interest thereon as provided by law.

| DESCRIPTION | COMPUTATION OF AMOUNT REQUIRED FOR REDEMPTION | | |
|---|---|---|---|
| Foreclosure List Number: | 1. Principal delinquent taxes (as shown on foreclosure list) | $ | 396,941.81 |
| Which is described as Account Number: R4426 00102    171922 | 2. Interest to and including September 15, 2017 (as shown on foreclosure list) | $ | 129,139.06 |
| In Code Area No. 40.0 On the 2017 tax roll being Further described as: | 3. Interest on principal amount of the tax (Line 1) from the date stated on Line 2 to date of entry of judgment ( October 28, 2017 ) | $ | |
| | 4. Total amount of judgment (sum of Lines 1, 2 & 3) | $ | 526,080.87 |
| | 5. Penalty (5% of Line 4) | $ | 26,304.04 |
| Or 12.97 acres in | 6. Interest on the amount shown on Line 4 from date of entry of judgment as stated on Line 3 to date of redemption of 9% per diem | $ | 20,884.67 |
| Section 26, Township 4S, Range 4W | 7. Redemption fee | $ | 50.00 |
| | 8. Total amount required for redemption (sum of Lines 4 through 8) | $ | 573,319.58 |

IN WITNESS WHEREOF, I have hereunto set my hand this date of March 5, 2018.

STATE OF OREGON )
    ss.
County of Yamhill

I hereby certify that the within instrument was filed and recorded _____, 20___, at _____ o'clock _____.m.
In book_____, page _____, Certificates of Redemption Record.

_____, County Clerk

_____, Deputy

*Derrick Wharff*
Tax Collector of Yamhill County, Oregon

By: *Eileen Slater*
Signature

EXHIBIT E Page 1

| Date | Ck#/ Code | Item/Description | In/(Out) $ Total | Insurance Expense | Repairs & Maint | Tel & Utilities | Other Expenses |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 3/28/18 | 102 | Willis of Oregon- 3/27/18 Inv#2037368- Insurance 3/15/18-3/15/19 | (15,114.00) | 15,114.00 | | | |
| 4/10/18 | Autopay | McMinnville Water & Light | (1,784.88) | | | 1,784.88 | |
| 5/10/18 | Autopay | McMW&L | (284.54) | | | 284.54 | |
| 5/30/18 | 1001 | Andrea Ovolio 5/29/18 Inv#001 Building Mgmt fee & mowing 3/6/18-5/31/18 | (4,806.45) | | | | 4,806.45 |
| 6/11/18 | Autopay | McMW&L | (327.98) | | | 327.98 | |
| 7/10/18 | Autopay | McMW&L | (211.45) | | | 211.45 | |
| 8/10/18 | Autopay | McMW&L | (657.17) | | | 657.17 | |
| 8/16/18 | 1002 | Gormley Plumbing & Mech- 7/30/18 Inv- Annual Backflow Test | (916.00) | | 916.00 | | |
| 9/10/18 | Autopay | McMW&L | (267.50) | | | 267.50 | |
| 10/10/18 | Autopay | McMW&L | (226.89) | | | 226.89 | |
| 10/20/18 | 1003 | Andrea Ovolio- 10/16/18 Inv#002 Building Mgmt fee & mowing 6/1/18-10/31/18 | (6,200.00) | | | | 6,200.00 |
| 11/6/18 | dep | fr McMW&L#87947 of 10/26- prorated refund at building sale | 591.85 | | | (591.85) | |
| 10/7/19 | dep | fr Willis of Oregon, Inc.- Insurance refund | 5,930.00 | (5,930.00) | | | |
| | | | | | | | |
| | | | | | | | |
| | | Total Expenses (before legal fees of foreclosing, purchasing, & selling property) | (24,275.01) | 9,184.00 | 916.00 | 3,168.56 | 11,006.45 |

**Evashevski, Elliott, Cihak & Hediger, P.C.**
**745 NW Van Buren**
**P.O. Box 781**
**Corvallis, OR 97339**
Telephone:  Albany - (541) 917-0100
Corvallis- (541) 754-0303

Martin, Andrew M.
c/o True Mortgage, Inc.
440 1st Avenue E. #3
Albany, OR 97321

Date:   4/25/2017

Regarding:  Martin, Andrew M - World Fuel Lit
Invoice No:   55340

*Services Rendered*

| Date | Description | | |
|------|-------------|---|---|
| 3/21/2017<br>PSH | Review pleadings and confer with Attorney Stephens re. Answer and potential motion re. defective pleadings. | 1.00 | $0.00 |
| 4/05/2017<br>PSH | Review statutes; meeting with Attorney Stephens. | 2.00 | $600.00 |
| 4/07/2017<br>PSH | phone conference with trustees and Attorney Stephen | 0.50 | $150.00 |
| 4/07/2017<br>PSH | Telephone conference w/ conference with Attorney Stephens. | 0.50 | $150.00 |
| 4/08/2017<br>PSH | Review amended complaint and trustee's comments re. same.  Review cases on allegations in federal pleadings. | 1.00 | $300.00 |
| 4/10/2017<br>PSH | Telephone conference w/ Attorney Stephens re. Answer | 0.00 | $0.00 |
| 4/13/2017<br>PSH | Review revised draft of Answer - Telephone conference w/ Attorney Stephens re. same; review revised Answer. | 2.50 | $750.00 |
| 4/14/2017<br>PSH | Telephone conference w/ Attorney Stephens. | 0.30 | $90.00 |
| 4/20/2017<br>PSH | Email with attorneys re. court's scheduling proposals. | 0.40 | $120.00 |
| | | Total Fees | $2,160.00 |
| | Total New Charges | | $2,160.00 |

PAYMENT IS DUE UPON RECEIPT.  PAYMENTS APPLIED FIRST TO EXPENSES.  A LATE PAYMENT CHARGE IN THE AMOUNT OF 9% PER ANNUM SHAL
ACCRUE ON THE UNPAID BALANCE OF ACCOUNTS NOT PAID BY THE 25TH DAY OF THE NEXT MONTH.  INTEREST FIGURE SHOWN IS ACCUMULATIV
INTEREST FROM FIRST BILLING DATE.  PLEASE MAKE CHECKS PAYABLE TO EECH.

**Evashevski Elliott PC**
PO Box 781
Corvallis, OR 97339
United States
541.754.0303



| | |
|---|---|
| **Andrew M. Martin** | |
| 440 1st Avenue E | |
| Unit 3 | |
| Albany, OR 97321 | |
| United States | |

| | |
|---|---|
| **Balance** | $2,160.00 |
| **Forwarded** | to #04687 |
| **Invoice #** | 00345 |
| **Invoice Date** | April 25, 2017 |
| **Payment Terms** | Net 15 |
| **Due Date** | May 10, 2017 |

## Martin, Andrew M - World Fuel Lit

## Flat Fees

| Date | EE | Item | Description | Amount |
|---|---|---|---|---|
| 04/25/2017 | LJH | Flat Fee | Balance Forward from Time Matters. | $2,160.00 |
| | | | Flat Fee Total: | **$2,160.00** |

**Terms & Conditions:**

PAYMENT IS DUE UPON RECEIPT. PAYMENTS APPLIED FIRST TO EXPENSES. A LATE PAYMENT CHARGE IN THE AMOUNT OF 9% PER ANNUM SHALL ACCRUE ON THE UNPAID BALANCE OF ACCOUNTS NOT PAID BY THE 25TH DAY OF THE NEXT MONTH. INTEREST FIGURE SHOWN IS ACCUMULATIVE INTEREST FROM FIRST BILLING DATE. PLEASE MAKE CHECKS PAYABLE TO EECH.

| | |
|---|---|
| Flat Fee Sub-Total: | $2,160.00 |
| **Sub-Total:** | $2,160.00 |
| **Total:** | $2,160.00 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$2,160.00** |
| Balance Forwarded to Invoice #04687 | |

**Evashevski Elliott PC**
PO Box 781
Corvallis, OR 97339
United States
541.754.0303



**Andrew M. Martin**
5905 SE Columbia Way
Unit 302
Vancouver, WA 98661
United States

| | |
|---|---|
| **Balance** | $1,855.00 |
| **Forwarded** | to #04826 |
| **Invoice #** | 04687 |
| **Invoice Date** | November 15, 2017 |
| **Payment Terms** | Net 30 |
| **Due Date** | December 15, 2017 |

## Martin, Andrew M - World Fuel Lit

### Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 04/26/2017 | PSH | Attorney | Receipt and review of Answer to Counter-claims and affirmative defenses and discovery requests. Coordinate w/ Atty Stephens re. responses. | $300.00 | 1.50 | $450.00 |
| 05/05/2017 | PSH | Attorney | Meeting w/ Atty Stephens re. privilege log and discovery production. | $300.00 | 2.00 | $600.00 |
| 05/26/2017 | PSH | Attorney | Draft interrogatories - t/c Atty Stephens re. same; | $300.00 | 2.00 | $600.00 |
| 06/19/2017 | PSH | Attorney | Review case law cited by World Fuel; review proposed 3rd RFP. | $300.00 | 0.60 | $180.00 |
| 06/21/2017 | PSH | Attorney | T/c Atty Stephens; email to attorneys re. discovery; motion and order to expand discovery. | $300.00 | 1.00 | $300.00 |
| 06/22/2017 | PSH | Attorney | Email w/ Atty Stephens; t/c Stephens; begin to draft motion to expand discovery deadline. | $300.00 | 0.40 | $120.00 |
| 06/27/2017 | PSH | Attorney | Consult w/ Atty Stephens re. privilege log, 3rd RFP and status of discovery. | $300.00 | 0.40 | $120.00 |
| 06/29/2017 | PSH | Attorney | Motion to enlarge case deadlines - file w/court. | $300.00 | 0.60 | $180.00 |
| 07/13/2017 | PSH | Attorney | Order from court re. motion to extend deadlines. | $300.00 | 0.20 | $60.00 |
| 08/01/2017 | PSH | Attorney | Consult w/ Atty Stephens; review email from Sweitzer; review emails from Cary (documents from trustee); review documents. | $300.00 | 2.00 | $600.00 |
| 08/03/2017 | PSH | Attorney | Review correspondence from attorney; review proposed amended answer and our response; email w/ Atty Stephens. | $300.00 | 1.00 | $300.00 |
| 08/24/2017 | PSH | Attorney | Review injunction motion and draft response. | $300.00 | 1.00 | $300.00 |
| 08/31/2017 | PSH | Attorney | T/c Atty Stephens; legal research | $300.00 | 2.00 | $600.00 |
| 09/07/2017 | PSH | Attorney | Review documents and email from attorneys; research re. rights of junior lien holders; t/c Atty Stephens. | $300.00 | 4.00 | $1,200.00 |
| 09/08/2017 | PSH | Attorney | Emails w/ Cary; t/c w/ Cary and client; t/c Cary; | $300.00 | 2.00 | $600.00 |

| 09/11/2017 | PSH | Attorney | Conference call w/ client and Cary; t/c Cary | $300.00 | 1.45 | $435.00 |
| 09/12/2017 | PSH | Attorney | Email w/ Atty Stephens; work on Delaware admission. | $300.00 | 0.20 | $60.00 |
| 09/13/2017 | PSH | Attorney | Review documents filed in bankruptcy; consult w/ Atty Stephens; consult w/ Andrew Martin; letter to court and counsel. | $300.00 | 1.00 | $300.00 |
| 09/15/2017 | PSH | Attorney | Email from Cary; t/c w/ client; t/c Atty Laurick; email to Laurick. | $300.00 | 0.20 | $60.00 |
| 09/19/2017 | PSH | Attorney | Contact w/ Federal court; review file for hearing prep; consult w/ Atty Stephens; review supplemental memo filed by World Fuel. | $300.00 | 3.00 | $900.00 |
| 09/20/2017 | PSH | Attorney | Final prep for hearing; attend court hearing in Portland. | $300.00 | 3.00 | $900.00 |
| 09/21/2017 | PSH | Attorney | T/c Cary; t/c client; t/c Cary. | $300.00 | 0.60 | $180.00 |
| 09/22/2017 | PSH | Attorney | t/c client and Stephens | $300.00 | 0.60 | $180.00 |
| 09/26/2017 | PSH | Attorney | Email w/ Cary; review tax agreements; file w/ Delaware. | $300.00 | 1.60 | $480.00 |
| 09/27/2017 | PSH | Attorney | Review emails re. settlement; t/c Cary; t/c client and Cary. | $300.00 | 1.00 | $300.00 |
| 11/13/2017 | PSH | Attorney | T/c Cary Stephens | $300.00 | 0.20 | $60.00 |
| 11/14/2017 | PSH | Attorney | Review draft declaration for B. Berselli - email Atty Stephens re. same; review WF motion to strike and research hearsay exceptions for response. | $300.00 | 2.00 | $600.00 |

Totals:  **35.55**  **$10,665.00**

## Unpaid Invoice Balance Forward

| Invoice # | Invoice Total | Amount Paid | Due Date | Balance Forward |
|---|---|---|---|---|
| 00345 | $2,160.00 | $0.00 | 05/10/2017 | $2,160.00 |

Balance Forward:  **$2,160.00**

| Terms & Conditions: | | |
|---|---|---|
| PAYMENT IS DUE UPON RECEIPT. PAYMENTS ARE APPLIED FIRST TO EXPENSES. A LATE PAYMENT CHARGE IN THE AMOUNT OF 9% PER ANNUM SHALL ACCRUE ON THE UNPAID BALANCE OF ACCOUNTS NOT PAID BY THE 25TH DAY OF THE NEXT MONTH. INTEREST FIGURE SHOWN IS ACCUMULATIVE INTEREST FROM FIRST BILLING DATE. PLEASE MAKE CHECKS PAYABLE TO EECH. | | |

| | |
|---|---|
| Time Entry Sub-Total: | $10,665.00 |
| Sub-Total: | $10,665.00 |
| Balance Forward: | $2,160.00 |
| Total: | $12,825.00 |
| Amount Paid: | $10,970.00 |
| Balance Due: | $1,855.00 |

Balance Forwarded to Invoice #04826

EXHIBIT F  Page 5

**Payment History**

| Activity | Date | Payment Method | Amount | Responsible User | Deposited Into |
|----------|------|----------------|--------|------------------|----------------|
| Payment Received | Sep 18, 2017 | Check | $1,200.00 | Out of Office (Staff) | Operating |
| Payment Received | Aug 17, 2017 | Check | $240.00 | Out of Office (Staff) | Operating |
| Payment Received | Jul 13, 2017 | Check | $1,320.00 | Out of Office (Staff) | Operating |
| Payment Received | Jun 19, 2017 | Check | $6,050.00 | Out of Office (Staff) | Operating |
| Payment Received | May 15, 2017 | Check | $2,160.00 | Out of Office (Staff) | Operating |

**Evashevski Elliott PC**
PO Box 781
Corvallis, OR 97339
United States
541.754.0303



**Andrew M. Martin**
5905 SE Columbia Way
Unit 302
Vancouver, WA 98661
United States

| | |
|---|---|
| **Balance** | $0.00 |
| **Invoice #** | 04826 |
| **Invoice Date** | November 25, 2017 |
| **Payment Terms** | Net 30 |
| **Due Date** | December 25, 2017 |

## Martin, Andrew M - World Fuel Lit

### Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 11/16/2017 | PSH | Attorney | Review all Summary Judgment pleadings and exhibits; research on response to motion to strike; review Stephens' draft of responsive pleadings. | $300.00 | 4.00 | $1,200.00 |
| 11/20/2017 | PSH | Attorney | Work on memo; t/c Atty Stephens. | $300.00 | 1.00 | $300.00 |
| | | | | Totals: | **5.00** | **$1,500.00** |

### Unpaid Invoice Balance Forward

| Invoice # | Invoice Total | Amount Paid | Due Date | Balance Forward |
|---|---|---|---|---|
| 04687 | $12,825.00 | $10,970.00 | 12/15/2017 | $1,855.00 |
| | | | Balance Forward: | **$1,855.00** |

**Terms & Conditions:**

PAYMENT IS DUE UPON RECEIPT. PAYMENTS ARE APPLIED FIRST TO EXPENSES. A LATE PAYMENT CHARGE IN THE AMOUNT OF 9% PER ANNUM SHALL ACCRUE ON THE UNPAID BALANCE OF ACCOUNTS NOT PAID BY THE 25TH DAY OF THE NEXT MONTH. INTEREST FIGURE SHOWN IS ACCUMULATIVE INTEREST FROM FIRST BILLING DATE. PLEASE MAKE CHECKS PAYABLE TO EECH.

| | |
|---|---|
| Time Entry Sub-Total: | $1,500.00 |
| **Sub-Total:** | $1,500.00 |
| Balance Forward: | $1,855.00 |
| **Total:** | $3,355.00 |
| **Amount Paid:** | $3,355.00 |
| **Balance Due:** | **$0.00** |

## Payment History

| Activity | Date | Payment Method | Amount | Responsible User | Deposited Into |
|---|---|---|---|---|---|
| Payment Received | Dec 20, 2017 | Check | $3,355.00 | Out of Office (Staff) | Operating |

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

TELEPHONE NO.:

PAGE 1
BILLING DATE:       07/25/22

ACC'T NO.:          CBS-6346-014
Not Held
CODE/RATE:     1 Def.

RE:     Evergreen Loan

| DATE | PROFESSIONAL SERVICES RENDERED | INDIV | TIME | AMOUNT | |
|---|---|---|---|---|---|
| 07/15/13 | Phone call with client; E-mail correspondence w/ client; Draft Loan Documents; E-mail correspondence (multiple); Edit documents | CBS | 6.20 | 1,488.00 | Billed 07/31/13 |
| 07/16/13 | E-mail correspondence; Review, revise, final preparation, of Loan Documents; E-mail correspondence; Phone call with Andrew; E-mail correspondence (multiple) | CBS | 4.50 | 1,080.00 | Billed 07/31/13 |
| 07/17/13 | Document Assembly (exhibits); Final Edits to docs | CBS | 3.00 | 720.00 | Billed 07/31/13 |
| 07/18/13 | Phone call with Andrew; E-mail correspondence | CBS | 0.20 | 48.00 | Billed 07/31/13 |
| 08/08/13 | E-mail correspondence | CBS | 0.10 | 24.00 | Billed 08/31/13 |
| 09/30/13 | Write off per Cary | CBS | 0.00 | -24.00 | Billed 09/30/13 |
| 12/20/13 | Phone call with Andrew (call partially billed on other matter) | CBS | 0.20 | 48.00 | Billed 01/31/14 |
| 11/24/14 | E-mail correspondence | CBS | 0.20 | 48.00 | Billed 11/30/14 |
| 11/25/14 | Phone call with Andrew; Review file; E-mail correspondence to Title company; E-mail correspondence w/ client; E-mail correspondence w/ Title Company; Instructions to Secretary re: assembling transaction binder; E-mail correspondence | CBS | 1.20 | 288.00 | Billed 11/30/14 |
| 12/09/14 | E-mail correspondence re: title report | CBS | 0.20 | 48.00 | Billed 12/31/14 |
| 03/04/15 | E-mail correspondence | CBS | 0.10 | 25.00 | Billed 03/31/15 |
| 03/09/15 | Office conf. with clientl; Review of file | CBS | 2.50 | 625.00 | Billed 03/31/15 |
| 03/10/15 | Review correspondenceTitle Reports; Lease and Order of Attachment; E-mail correspondence w/ Ticor; E-mail correspondence w/ Andrew | CBS | 1.00 | 250.00 | Billed 03/31/15 |
| 03/23/15 | E-mail correspondence | CBS | 0.10 | 25.00 | Billed 03/31/15 |
| 03/24/15 | E-mail correspondence from client | CBS | 0.10 | 25.00 | Billed 03/31/15 |

not included - 3,770

EXHIBIT G  Page 2

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 2
BILLING DATE:      07/25/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:        CBS-6346-014

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 03/25/15 | Review attachments to Mediation letter; Phone call with Andrew | CBS | 1.00 | 250.00 | Billed 03/31/15 |
| 03/26/15 | Review trustee's letter and complaint; review cited USC statutes. | JAC | 1.70 | 374.00 | Billed 03/31/15 |
| 03/27/15 | Revieiw entire e-mail history of transaction; Research avoidance powers; Travel to PDX for mediation; Attend mediation | CBS | 10.00 | 2,500.00 | Billed 03/31/15 |
| 03/28/15 | E-mail correspondence w/ Andrew | CBS | 0.20 | 50.00 | Billed 03/31/15 |
| 03/29/15 | E-mail correspondence (draft of message to Trustee); E-mail correspondence to Andrew | CBS | 0.40 | 100.00 | Billed 03/31/15 |
| 03/30/15 | E-mail correspondence from Andrew re: draft of E-mail correspondence to Brad; Edit same; E-mail correspondence to Andrew; E-mail correspondence from same; Edit E-mail correspondence to Brad and send; E-mail correspondence from Brad | CBS | 0.60 | 150.00 | Billed 03/31/15 |
| 03/31/15 | E-mail correspondence from Brad; Review correspondence (Settlement Agreement); E-mail correspondence to Andrew | CBS | 0.50 | 125.00 | Billed 03/31/15 |
| 04/01/15 | Review Martin Edits; Edit Settlement Agreement; E-mail correspondence to Andrew; Phone call with Andrew; Edits to Agreement; E-mail correspondence to Brad; Phone call w/ Ticor re:status update | CBS | 1.30 | 325.00 | Billed 04/30/15 |
| 04/02/15 | E-mail correspondence w/ Brad | CBS | 0.10 | 25.00 | Billed 04/30/15 |
| 04/06/15 | E-mail correspondence from Brad; Review changes to Agreement; E-mail correspondence to Andrew; E-mail correspondence from same; Review Sort Report; Edit Agreement; E-mail correspondence to Andrew | CBS | 1.00 | 250.00 | Billed 04/30/15 |
| 04/07/15 | E-mail correspondence from Andrew; E-mail correspondence from Brad; E-mail correspondence to Andrew; Phone call with Brad; E-mail correspondence to Andrew; E-mail correspondence from Andrew; Incorporate changes into final agreement;  E-mail correspondence to Brad | CBS | 1.00 | 250.00 | Billed 04/30/15 |
| 04/08/15 | E-mail correspondence | CBS | 0.20 | 50.00 | Billed 04/30/15 |

EXHIBIT G Page 3

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 3
BILLING DATE:    07/25/22

ACC'T NO.:    CBS-6346-014

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 04/10/15 | Instructions to Secretary; E-mail correspondence to Brad of Farm Legals | CBS | 0.20 | 50.00 | Billed 04/30/15 |
| 04/10/15 | E-mail correspondence w/ Andrew | CBS | 0.20 | 50.00 | Billed 04/30/15 |
| 04/13/15 | Review updated global settlement; Phone call with Brad; E-mail correspondence to client | CBS | 0.50 | 125.00 | Billed 04/30/15 |
| 04/14/15 | E-mail correspondence from Andrew; Review changes in Global Agreement | CBS | 0.30 | 75.00 | Billed 04/30/15 |
| 04/15/15 | E-mail correspondence from Andrew (with updated Global Settlement); Review same | CBS | 0.30 | 75.00 | Billed 04/30/15 |
| 04/16/15 | E-mail correspondence from Bradford; E-mail correspondence to client; Review Settlement Agreement; E-mail correspondence to Brad and client | CBS | 0.50 | 125.00 | Billed 04/30/15 |
| 04/17/15 | Phone call with Andrew; Modify Settlement Agreement; E-mail correspondence to Bradford; E-mail correspondence to client | CBS | 0.50 | 125.00 | Billed 04/30/15 |
| 04/17/15 | E-mail correspondence | CBS | 0.20 | 50.00 | Billed 04/30/15 |
| 04/20/15 | E-mail correspondence from Andrew; Review settlement re: Farms and Chemoil; Research Foreclosure process; Phone call with Andrew; Outline terms that need to change in prep for call to Brad; Phone call with Brad; E-mail correspondence Andrew | CBS | 1.20 | 300.00 | Billed 04/30/15 |
| 04/21/15 | E-mail correspondence to Brad for update | CBS | 0.10 | 25.00 | Billed 04/30/15 |
| 04/22/15 | E-mail correspondence re: global settlement; E-mail correspondence to client; E-mail correspondence to/from Brad | CBS | 0.40 | 100.00 | Billed 04/30/15 |
| 04/23/15 | E-mail correspondence (Review Exhibit to Global Settlement); E-mail correspondence to client | CBS | 0.30 | 75.00 | Billed 04/30/15 |
| 04/24/15 | E-mail correspondence from Brad; E-mail correspondence w/ client; E-mail correspondence w/ Brad | CBS | 0.40 | 100.00 | Billed 04/30/15 |
| 05/01/15 | E-mail correspondence w/ Brad | CBS | 0.10 | 25.00 | Billed 05/31/15 |

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 4
BILLING DATE:        07/25/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:          CBS-6346-014

| Date | Description | | | | |
|---|---|---|---|---|---|
| 05/05/15 | E-mail correspondence w/ Brad re: scheduling of conference call.; E-mail correspondence from same; Forward to Andrew FYI | CBS | 0.10 | 25.00 | Billed 05/31/15 |
| 05/05/15 | E-mail correspondence | CBS | 0.20 | 50.00 | Billed 05/31/15 |
| 05/08/15 | E-mail correspondence from Andrew (copy of signed Agreement attached); Review exhibit | CBS | 0.20 | 50.00 | Billed 05/31/15 |
| 05/12/15 | E-mail correspondence | CBS | 0.20 | 50.00 | Billed 05/31/15 |
| 05/15/15 | Review of file; Conf. Call; E-mail correspondence w/ client | CBS | 1.00 | 250.00 | Billed 05/31/15 |
| 05/26/15 | E-mail correspondence from Brad; Phone call with same; E-mail correspondence to Andrew | CBS | 0.50 | 125.00 | Billed 05/31/15 |
| 06/19/15 | E-mail correspondence | CBS | 0.10 | 25.00 | Billed 06/30/15 |
| 06/22/15 | E-mail correspondence from Brad; E-mail correspondence from Andrew | CBS | 0.20 | 50.00 | Billed 06/30/15 |
| 07/16/15 | Review voice mails from Jay Goffman and Sweizer; Review file;  Phone call with Brad; Phone call with Jay; E-mail correspondence to Andrew | CBS | 1.00 | 250.00 | Billed 07/31/15 |
| 07/17/15 | Phone call with Andrew | CBS | 0.20 | 50.00 | Billed 07/31/15 |
| 07/20/15 | E-mail correspondence from Sweitzer (Word Fuel); Forward to Brad | CBS | 0.20 | 50.00 | Billed 07/31/15 |
| 07/21/15 | E-mail correspondence from Scwietzer; Review of file in detail; Phone call with Judge Peris re; status of negotiations | CBS | 1.50 | 375.00 | Billed 07/31/15 |
| 07/22/15 | E-mail correspondence w/ client; E-mail correspondence w/ Brad; conf. call w/ Brad and Jay | CBS | 1.00 | 250.00 | Billed 07/31/15 |
| 07/24/15 | E-mail correspondence | CBS | 0.10 | 25.00 | Billed 07/31/15 |
| 07/24/15 | Review of file; Research severance of fixture issure related to 3800 building; Phone call with Brad; Phone call with Martin; Conf. call w/ Perris and Schweitzer; E-mail correspondence to client; E-mail correspondence from Schweitzer (review Closing Statement); E-mail correspondence to client | CBS | 2.10 | 525.00 | Billed 07/31/15 |

EXHIBIT G Page 5

## Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 5
BILLING DATE:      07/25/22

ACC'T NO.:              CBS-6346-014

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 07/27/15 | E-mail correspondence w/ Andrew; E-mail correspondence to Jay Goffman re: contacting Chemoil Atty | CBS | 0.20 | 50.00 | Billed 07/31/15 |
| 07/30/15 | Phone call with Brad | CBS | 0.20 | 50.00 | Billed 07/31/15 |
| 08/04/15 | E-mail correspondence | CBS | 0.10 | 25.00 | Billed 08/31/15 |
| 08/19/15 | E-mail correspondence w/ client | CBS | 0.10 | 25.00 | Billed 08/31/15 |
| 08/27/15 | Phone call with Andrew; E-mail correspondence to Brad for update | CBS | 0.20 | 50.00 | Billed 08/31/15 |
| 09/30/15 | E-mail correspondence w/ Brad re: update on mediation w/ World Fuel | CBS | 0.20 | 50.00 | Billed 09/30/15 |
| 10/12/15 | E-mail correspondence from Andrew; E-mail correspondence to same; Phone call with Brad; E-mail correspondence to Andrew | CBS | 0.60 | 150.00 | Billed 10/31/15 |
| 10/13/15 | E-mail correspondence from Andrew (Review Bankruptcy filings) | CBS | 0.60 | 150.00 | Billed 10/31/15 |
| 10/19/15 | E-mail correspondence from client; E-mail correspondence to client | CBS | 0.20 | 50.00 | Billed 10/31/15 |
| 11/09/15 | E-mail correspondence w/ Brad and client re: mediation update and scheduling conf. call | CBS | 0.20 | 50.00 | Billed 11/30/15 |
| 11/11/15 | E-mail correspondence | CBS | 0.10 | 25.00 | Billed 11/30/15 |
| 11/18/15 | Review of file;Conf. Call (cancelled); Phone call w/ Brad; E-mail correspondence from same | CBS | 0.20 | 50.00 | Billed 11/30/15 |
| 12/08/15 | E-mail correspondence | CBS | 0.20 | 50.00 | Billed 12/31/15 |

EXHIBIT G Page 6

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

TELEPHONE NO.:

PAGE 6
BILLING DATE:          07/25/22

ACC'T NO.:          CBS-6346-014

| Date | Description | | Hours | Amount | |
|---|---|---|---|---|---|
| 12/09/15 | Review of file; Review correspondence (Settlement); E-mail correspondence to client; E-mail correspondence from Brad (new draft); E-mail correspondence to client w/ same; Phone call with AM; Phone call with AM and Brad; Review, revise, final preparation, of Settlement; E-mail correspondence to AM; E-mail correspondence from client approving revisions; Review, revise, final preparation, of Settlement; E-mail correspondence to client again for review; Phone call with AM to get approval of final draft; E-mail correspondence to Brad | CBS | 3.20 | 800.00 | Billed 12/31/15 |
| 12/11/15 | E-mail correspondence to Brad | CBS | 0.10 | 25.00 | Billed 12/31/15 |
| 12/12/15 | E-mail correspondence from Brad | CBS | 0.10 | 25.00 | Billed 12/31/15 |
| 12/14/15 | E-mail correspondence from Brad w/ Revised Settlement; Review same; E-mail correspondence to Brad | CBS | 0.60 | 150.00 | Billed 12/31/15 |
| 12/15/15 | E-mail correspondence from Brad; Review edits to Settlement Agreement; Propose Edits. | CBS | 0.40 | 100.00 | Billed 12/31/15 |
| 12/16/15 | E-mail correspondence from Brad; Review updated draft; E-mail correspondence to Brad w/ question and summary of understanding; E-mail correspondence from Brad with updated draft; Edits to final draft; E-mail correspondence to client | CBS | 0.90 | 225.00 | Billed 12/31/15 |
| 12/17/15 | Final edits to Agreement; Phone call with Andrew; E-mail correspondence to Brad | CBS | 0.40 | 100.00 | Billed 12/31/15 |
| 12/18/15 | E-mail correspondence w/ Brad (Review language on phone); E-mail correspondence to client re: signing agreement | CBS | 0.50 | 125.00 | Billed 12/31/15 |
| 12/19/15 | E-mail correspondence (executed agreement) | CBS | 0.30 | 75.00 | Billed 12/31/15 |
| 02/01/16 | Review correspondence from Trustee (Motion to Approve Settlement) | CBS | 0.20 | 50.00 | Billed 02/29/16 |
| 02/02/16 | E-mail correspondence | CBS | 0.10 | 25.00 | Billed 02/29/16 |
| 02/11/16 | Review correspondence (Subpeona; Research ORCP 55); E-mail correspondence w/ client | CBS | 0.40 | 100.00 | Billed 02/29/16 |

EXHIBIT G   Page 7

# Barnhisel, Barlow, Stephens & Costa P.C.
# REVIEW STATEMENT

TELEPHONE NO.:

PAGE 7
BILLING DATE:      07/25/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:          CBS-6346-014

| | | | | | |
|---|---|---|---|---|---|
| 02/12/16 | Review of file; Phone call with client; Attempt to reach Atty Brad Sandler | CBS | 0.70 | 175.00 | Billed 02/29/16 |
| 02/15/16 | Continue review of file; Research | CBS | 1.00 | 250.00 | Billed 02/29/16 |
| 02/16/16 | Phone call with Brad Sandler | CBS | 0.30 | 75.00 | Billed 02/29/16 |
| 02/18/16 | E-mail correspondence | CBS | 0.20 | 50.00 | Billed 02/29/16 |
| 02/19/16 | E-mail correspondence from Andrew; Phone call with Sweitzer; E-mail correspondence w/ client | CBS | 0.30 | 75.00 | Billed 02/29/16 |
| 02/22/16 | E-mail correspondence w/ client re: dates for deposition; E-mail correspondence from Trustee re; agenda for response to motion to confirm settlement agreement | CBS | 0.40 | 100.00 | Billed 02/29/16 |
| 02/23/16 | E-mail correspondence to Brad | CBS | 0.20 | 50.00 | Billed 02/29/16 |
| 02/24/16 | E-mail correspondence from client; Phone call with client; Review Agreements for status; E-mail to client; E-mail correspondence to Brad; E-mail correspondence from same; Phone call with client; E-mail correspondence to Brad and from Brad | CBS | 1.00 | 250.00 | Billed 02/29/16 |
| 02/29/16 | E-mail correspondence from Sweitzer; E-mail correspondence to client; E-mail correspondence to Brad | CBS | 0.30 | 75.00 | Billed 02/29/16 |
| 03/01/16 | Phone call with client; E-mail correspondence; Phone call with client; E-mail correspondence | CBS | 0.40 | 100.00 | Billed 03/31/16 |
| 03/02/16 | E-mail correspondence w/ Graham and Andrew | CBS | 0.30 | 75.00 | Billed 03/31/16 |
| 03/07/16 | E-mail correspondence from Sweitzer; E-mail correspondence to client of same | CBS | 0.20 | 50.00 | Billed 03/31/16 |
| 03/10/16 | E-mail correspondence from Schweitzer | CBS | 0.20 | 50.00 | Billed 03/31/16 |
| 03/11/16 | E-mail correspondence; Review of file | CBS | 0.30 | 75.00 | Billed 03/31/16 |
| 03/15/16 | Review of file; Instructions to Secretary re: copy of documents; E-mail correspondence | CBS | 1.00 | 250.00 | Billed 03/31/16 |
| 03/16/16 | Office conf. with client to review documents | CBS | 3.00 | 750.00 | Billed 03/31/16 |
| 03/17/16 | Review of file; Instructions to Secretary; E-mail correspondence w/ Brad; Phone call with Graham | CBS | 1.00 | 250.00 | Billed 03/31/16 |
| 03/18/16 | Work on discovery | CBS | 0.30 | 75.00 | Billed 03/31/16 |

EXHIBIT G Page 8

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA 98661

PAGE 8
BILLING DATE:        07/25/22

ACC'T NO.:          CBS-6346-014

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 03/21/16 | Instructions to Secretary; Draft letter; Research Dismissal by World Fuel | CBS | 0.40 | 100.00 | Billed 03/31/16 |
| 03/23/16 | E-mail correspondence w/ Brad | CBS | 0.20 | 50.00 | Billed 03/31/16 |
| 03/24/16 | Phone call with Andrew; Research; Phone call with Jerry at FATCO; E-mail correspondence to client | CBS | 0.60 | 150.00 | Billed 03/31/16 |
| 03/25/16 | E-mail correspondence | CBS | 0.10 | 25.00 | Billed 03/31/16 |
| 03/31/16 | E-mail correspondence to Brad; E-mail correspondence from Brad; Review correspondence (Helicopter Stock sale docs); | CBS | 1.00 | 250.00 | Billed 03/31/16 |
| 04/04/16 | Discuss case w/ WDS re: lien priority (Second Opinion) | CBS | 0.10 | 25.00 | Billed 04/30/16 |
| 04/06/16 | Finsh Review of Helicopter Sale docs; Notes to file w/ opinion; Phone call with Andrew | CBS | 1.50 | 375.00 | Billed 04/30/16 |
| 04/07/16 | Phone call with Justin (World Fuel); E-mail correspondence w/ client re: mediation | CBS | 0.40 | 100.00 | Billed 04/30/16 |
| 04/21/16 | E-mail correspondence | CBS | 0.10 | 25.00 | Billed 04/30/16 |
| 04/26/16 | E-mail correspondence (Multiple) | CBS | 0.30 | 75.00 | Billed 04/30/16 |
| 05/03/16 | Review E-mail correspondence between World Fuel's counsel to possible mediatior | CBS | 0.10 | 25.00 | Billed 05/31/16 |
| 05/04/16 | E-mail correspondence w/ mediation scheduling | CBS | 0.20 | 50.00 | Billed 05/31/16 |
| 05/05/16 | E-mail correspondence | CBS | 0.10 | 25.00 | Billed 05/31/16 |
| 05/09/16 | E-mail correspondence | CBS | 0.30 | 75.00 | Billed 05/31/16 |
| 05/10/16 | Voice mail from Sandler; E-mail correspondence from same | CBS | 0.10 | 25.00 | Billed 05/31/16 |
| 05/16/16 | E-mail correspondence from mediator | CBS | 0.10 | 25.00 | Billed 05/31/16 |
| 05/19/16 | Phone call with Andrew | CBS | 0.10 | 25.00 | Billed 05/31/16 |
| 05/20/16 | E-mail correspondence from Graham Sweitzer; E-mail correspondence to same; E-mail correspondence from client; Phone call with Brad S.; E-mail correspondence from same; forward to client; E-mail correspondence w/ client | CBS | 0.80 | 200.00 | Billed 05/31/16 |
| 05/24/16 | Phone call with client; Phone call with Brad | CBS | 0.30 | 75.00 | Billed 05/31/16 |

## Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 9
BILLING DATE:        07/25/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:          CBS-6346-014

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 06/07/16 | E-mail correspondence from Mediator; E-mail correspondence re: scheduling | CBS | 0.20 | 50.00 | Billed 06/30/16 |
| 07/05/16 | Review of file; Phone call with Andrew; E-mail correspondence from Andrew | CBS | 0.50 | 125.00 | Billed 07/31/16 |
| 07/06/16 | Prep. for mediation (review file and notes); Mediation (phone calls w/ mediator; updates to client); Attempt to reach Sandler | CBS | 2.00 | 500.00 | Billed 07/31/16 |
| 07/11/16 | Phone call with Andrew; Phone call with Brad Sandler | CBS | 0.30 | 75.00 | Billed 07/31/16 |
| 07/15/16 | E-mail correspondence from mediator; Review of file; Instructions to Secretary | CBS | 0.50 | 125.00 | Billed 07/31/16 |
| 07/18/16 | Phone call with client; E-mail correspondence; Review of file (World Fuel Case history) | CBS | 2.30 | 575.00 | Billed 07/31/16 |
| 07/19/16 | E-mail correspondence | CBS | 0.20 | 50.00 | Billed 07/31/16 |
| 07/20/16 | Phone call with Title co; E-mail correspondence w/ same | CBS | 0.20 | 50.00 | Billed 07/31/16 |
| 07/25/16 | Phone call with title co. | CBS | 0.10 | 25.00 | Billed 07/31/16 |
| 07/26/16 | E-mail correspondence (Review Title Guarantee; Phone call with client; Phone call with title co. re: missing exceptions | CBS | 0.50 | 125.00 | Billed 07/31/16 |
| 07/29/16 | E-mail correspondence | CBS | 0.20 | 50.00 | Billed 07/31/16 |
| 08/02/16 | Review Foreclosure Guarantee (still not right); Phone call with title co. | CBS | 0.30 | 75.00 | Billed 08/31/16 |
| 08/03/16 | Review Forclsoure guarantee (now showing known exceptions) and exception attachments; E-mail correspondence to client | CBS | 0.80 | 200.00 | Billed 08/31/16 |
| 08/04/16 | Phone call with Brad; E-mail correspondence to Martin | CBS | 0.60 | 150.00 | Billed 08/31/16 |
| 08/08/16 | E-mail correspondence from Brad (Review Complaint in Adversary Proceeding w/ World Fuel; Review Answer); E-mail correspondence to Andrew; Review file (re: Helicopter Deal) | CBS | 1.00 | 250.00 | Billed 08/31/16 |
| 08/09/16 | Research project; E-mail correspondence | CBS | 2.50 | 625.00 | Billed 08/31/16 |

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 10
BILLING DATE:    07/25/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:    CBS-6346-014

| Date | Description | | Hours | Amount | Billed |
|------|-------------|---|-------|--------|--------|
| 08/10/16 | Continue research project; Phone call with Andrew Martin; E-mail correspondence to Brad Sandler; Review of file | CBS | 2.50 | 625.00 | Billed 08/31/16 |
| 08/11/16 | Finish research; E-mail correspondence | CBS | 0.50 | 125.00 | Billed 08/31/16 |
| 08/12/16 | Continue Bankruptcy research on Avoidance/Standing and related issues; Review WF files and Martin files | CBS | 3.00 | 750.00 | Billed 08/31/16 |
| 08/19/16 | Work on analysis of research | CBS | 0.50 | 125.00 | Billed 08/31/16 |
| 08/22/16 | Cont. work on E-mail correspondence w/ Analysis | CBS | 0.40 | 100.00 | Billed 08/31/16 |
| 08/23/16 | Finish Analysis | CBS | 0.40 | 100.00 | Billed 08/31/16 |
| 08/30/16 | Review of file; Research; E-mail correspondence to Kim; E-mail correspondence to client | CBS | 1.00 | 250.00 | Billed 08/31/16 |
| 08/31/16 | E-mail correspondence | CBS | 0.20 | 50.00 | Billed 08/31/16 |
| 09/01/16 | E-mail correspondence | CBS | 0.10 | 25.00 | Billed 09/30/16 |
| 09/07/16 | Phone call with client | CBS | 0.50 | 125.00 | Billed 09/30/16 |
| 09/29/16 | E-mail correspondence from Brad; Review modified Settlement Agreement; E-mail correspondence to client | CBS | 0.50 | 125.00 | Billed 09/30/16 |
| 10/07/16 | E-mail correspondence | CBS | 0.10 | 25.00 | Billed 10/31/16 |
| 10/08/16 | Phone call with Andrew | CBS | 0.30 | 75.00 | Billed 10/31/16 |
| 10/10/16 | Phone call with Andrew; E-mail correspondence | CBS | 0.20 | 50.00 | Billed 10/31/16 |
| 10/11/16 | E-mail correspondence from Andrew; Phone call with Brad | CBS | 0.20 | 50.00 | Billed 10/31/16 |
| 10/26/16 | E-mail correspondence; Phone call with Andrew; Review of file | CBS | 0.30 | 75.00 | Billed 10/31/16 |
| 11/01/16 | Phone call with Andrew, Notes to file | CBS | 0.40 | 100.00 | Billed 11/30/16 |
| 11/04/16 | E-mail correspondence to Brad | CBS | 0.20 | 50.00 | Billed 11/30/16 |
| 11/12/16 | E-mail correspondence | CBS | 0.20 | 50.00 | Billed 11/30/16 |
| 11/14/16 | Review agreement; E-mail correspondence | CBS | 0.70 | 175.00 | Billed 11/30/16 |

EXHIBIT G   Page 11

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 11
BILLING DATE:        07/25/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:          CBS-6346-014

| Date | Description | | Hours | Amount | |
|---|---|---|---|---|---|
| 11/15/16 | E-mail correspondence; Phone call with client; Review, revise, final preparation of Agreement; E-mail correspondence; Phone call with client; Final edits | CBS | 1.40 | 350.00 | Billed 11/30/16 |
| 11/16/16 | E-mail correspondence | CBS | 0.20 | 50.00 | Billed 11/30/16 |
| 11/28/16 | Phone call with Brad Sandler; E-mail correspondence w/ client | CBS | 0.20 | 50.00 | Billed 11/30/16 |
| 11/30/16 | Phone call with Andrew; Review file; Run calcs; E-mail correspondence w/ Brad | CBS | 0.50 | 125.00 | Billed 11/30/16 |
| 12/07/16 | E-mail correspondence from Brad; Review minor edits to the Settlement Agreement; E-mail correspondence w/ client; Edit to Agreement; Further E-mail correspondence to client | CBS | 0.80 | 200.00 | Billed 12/31/16 |
| 12/08/16 | Edit Settlement Agreement; E-mail correspondence to Brad | CBS | 0.40 | 100.00 | Billed 12/31/16 |
| 12/12/16 | Voice mail from Graham Schwietzer; Phone call with client; Research; Review of file | CBS | 2.00 | 500.00 | Billed 12/31/16 |
| 12/13/16 | Phone call with counsel | CBS | 0.20 | 50.00 | Billed 12/31/16 |
| 12/14/16 | Phone call w/ counsel; E-mail correspondence to client; Phone call with same; E-mail correspondence to same; Research Downstream avoidance issues; Review of file | CBS | 3.00 | 750.00 | Billed 12/31/16 |
| 12/15/16 | E-mail correspondence from Martin; E-mail correspondence to opp. counsel; Phone call with opp. counsel; Continue research; Review of file | CBS | 0.50 | 125.00 | Billed 12/31/16 |
| 01/04/17 | Phone call with Andrew: E-mail correspondence to Brad Sandler | CBS | 0.20 | 50.00 | Billed 01/31/17 |
| 01/05/17 | E-mail correspondence w/ Sandler | CBS | 0.10 | 25.00 | Billed 01/31/17 |
| 01/09/17 | E-mail correspondence to Wade | CBS | 0.20 | 50.00 | Billed 01/31/17 |
| 01/12/17 | E-mail correspondence with client | CBS | 0.20 | 50.00 | Billed 01/31/17 |
| 01/17/17 | E-mail correspondence with client; review correspondence; review of file; E-mail correspondence | CBS | 0.50 | 125.00 | Billed 01/31/17 |

EXHIBIT G   Page 12

# Barnhisel, Barlow, Stephens & Costa P.C.
# REVIEW STATEMENT

TELEPHONE NO.:

PAGE 12
BILLING DATE:        07/25/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA 98661

ACC'T NO.:          CBS-6346-014

| Date | Description | | Hours | Amount | Status |
|------|-------------|---|-------|--------|--------|
| 01/18/17 | Legal research; e-mail correspondence; phone call with Brad Sandler | CBS | 1.00 | 250.00 | Billed 01/31/17 |
| 02/10/17 | Review correspondence from World Fuel; E-mail correspondence to Brad Sandler | CBS | 0.30 | 75.00 | Billed 02/28/17 |
| 02/15/17 | E-mail correspondence from client; Review attachments; E-mail correspondence from Brad Sandler; Phone call with client; Phone call with Sandler; E-mail correspondence from same; E-mail correspondence to client | CBS | 0.50 | 125.00 | Billed 02/28/17 |
| 02/20/17 | Review correspondence; E-mail correspondence | CBS | 0.30 | 75.00 | Billed 02/28/17 |
| 02/21/17 | Review correspondence | CBS | 0.10 | 25.00 | Billed 02/28/17 |
| 02/22/17 | E-mail correspondence; Review of file | CBS | 0.20 | 50.00 | Billed 02/28/17 |
| 02/23/17 | E-mail correspondence w/ Brad Sandler; E-mail correspondence w/ client; | CBS | 0.40 | 100.00 | Billed 02/28/17 |
| 02/24/17 | Review correspondence; Phone tag w/ Brad Sandler | CBS | 0.20 | 50.00 | Billed 02/28/17 |
| 02/28/17 | Phone call with Brad Sandler; Research Constructive Trust; Review file (World Fuel litigation and discovery); E-mail correspondence to Andrew | CBS | 1.70 | 425.00 | Billed 02/28/17 |
| 03/01/17 | Review correspondence (Objection by World Fuel); E-mail correspondence to client; Review file; Research | CBS | 2.20 | 550.00 | Billed 03/31/17 |
| 03/02/17 | Review of file; Research | CBS | 1.50 | 375.00 | Billed 03/31/17 |
| 03/03/17 | Phone call with Brad Sandler | CBS | 0.20 | 50.00 | Billed 03/31/17 |
| 03/06/17 | E-mail correspondence; Review Reply; E-mail correspondence | CBS | 1.00 | 250.00 | Billed 03/31/17 |
| 03/07/17 | Review of file; Research; Phone call with client; Prep for hearing (no extra charge for travel time) | CBS | 3.00 | 750.00 | Billed 03/31/17 |
| 03/08/17 | Final prep. for hearing; Drive from Phili to Willimington; Mtg. w/ Brad Sandler; Attend Hearing; Post hearing mtg. w/ Trustee and Sander; Review file and notes; Phone call with client | CBS | 5.50 | 1,375.00 | Billed 03/31/17 |
| 03/13/17 | Review correspondence (Order) E-mail correspondence to client | CBS | 0.20 | 50.00 | Billed 03/31/17 |

EXHIBIT G  Page 13

## Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 13

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

BILLING DATE:        07/25/22

ACC'T NO.:              CBS-6346-014

| | | | |
|---|---|---:|---:|
| **Total of New Services:** | | 0.00 | 0.00 |
| **Total of Previously Billed Services:** | | 132.70 | 32,942.00 |

| DATE | EXPENSE | AMOUNT | |
|---|---|---:|---|
| 04/17/15 | Ticor Title | 950.00 | Billed 04/30/15 |
| **Total of New Expenses:** | | **0.00** | |
| **Total of Previously Billed Expenses:** | | **950.00** | |

| DATE | PAYMENT | AMOUNT | |
|---|---|---:|---|
| 09/13/13 | Payment, ch. no. 5127 | 3,336.00 | Billed 09/30/13 |
| 01/13/14 | Payment, ch. no. 5347 | 48.00 | Billed 01/31/14 |
| 12/19/14 | Payment, Ch. No.2339 | 336.00 | Billed 12/31/14 |
| 01/28/15 | Payment, Ch. No.2361 | 48.00 | Billed 01/31/15 |
| 04/27/15 | Payment, Ch. No.2366 | 4,499.00 | Billed 04/30/15 |
| 05/26/15 | Payment, Ch. No.2369 | 3,125.00 | Billed 05/31/15 |
| 07/01/15 | Payment, Ch. No.2371 | 575.00 | Billed 07/31/15 |
| 07/20/15 | Payment, Ch. No.2373 | 75.00 | Billed 07/31/15 |
| 08/27/15 | Payment, Ch. No.2375 | 1,625.00 | Billed 08/31/15 |
| 09/23/15 | Payment, Ch. No.2378 | 100.00 | Billed 09/30/15 |
| 10/16/15 | Payment, Ch. No.2386 | 50.00 | Billed 10/31/15 |
| 11/16/15 | Payment, Ch. No.2388 | 350.00 | Billed 11/30/15 |
| 12/16/15 | Payment, Ch. No.2390 | 125.00 | Billed 12/31/15 |
| 01/21/16 | Payment, Ch. No.2320 | 1,675.00 | Billed 01/31/16 |
| 03/17/16 | Payment, Ch. No.2397 | 1,275.00 | Billed 03/31/16 |
| 04/26/16 | Payment, Ch. No.2401 | 2,250.00 | Billed 04/30/16 |
| 05/19/16 | Payment, Ch. No.1201 | 600.00 | Billed 05/31/16 |
| 06/27/16 | Payment, Ch. No.2405 | 525.00 | Billed 06/30/16 |
| 07/14/16 | Payment, Ch. No.2406 | 50.00 | Billed 07/31/16 |
| 08/19/16 | Payment, Ch. No.2409 | 1,700.00 | Billed 08/31/16 |

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA 98661

TELEPHONE NO.:

PAGE 14
BILLING DATE:      07/25/22

ACC'T NO.:      CBS-6346-014

| | | | |
|---|---|---|---|
| 09/26/16 | Payment, Ch. No.2412 | 3,425.00 | Billed 09/30/16 |
| 10/21/16 | Payment, Ch. No.2414 | 275.00 | Billed 10/31/16 |
| 11/22/16 | Payment, Ch. No.2415 | 275.00 | Billed 11/30/16 |
| 12/22/16 | Payment, Ch. No.2421 | 950.00 | Billed 12/31/16 |
| 02/02/17 | Payment, Ch. No.2423 | 1,725.00 | Billed 02/28/17 |
| 03/01/17 | Payment, Ch. No.2427 | 550.00 | Billed 03/31/17 |
| 04/03/17 | Payment, Ch. No.2431 | 925.00 | Billed 04/30/17 |
| 04/24/17 | Payment, Ch. No.2433 | 3,400.00 | Billed 04/30/17 |

**Total of New Payments:**                         **0.00**
**Total of Previously Billed Payments:**           **33,892.00**

---

**ACCOUNT SUMMARY**

**Aging of Previous Balance**

| | | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| PREVIOUS BALANCE: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NEW SERVICES: | 0.00 | | | | |
| NEW EXPENSES: | 0.00 | | | | |
| NEW PAYMENTS: | 0.00 | | | | |
| TOT. CURRENT PERIOD: | 0.00 | | | | |
| **CURRENT BALANCE:** | **$0.00** | | | | |

**History - Totals**

| Charges | Services | Expenses | Payments |
|---|---|---|---|
| 33,892.00 | 32,966.00 | 950.00 | 33,892.00 |
| Hours | Interest | Tax | Cr. Adj. |
| 132.70 | 0.00 | 0.00 | 24.00 |

**Hypothetical Service Charges**

| | |
|---|---|
| Previous: | 0.00 |
| Current: | 0.00 |

EXHIBIT H Page 1

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 1
BILLING DATE:        08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:        CBS-6346-014B
Not Held
CODE/RATE:        1 Def.

RE:    Evergreen -- WF v. Martin

PREVIOUS BALANCE:    $2,614.99

| DATE | PROFESSIONAL SERVICES RENDERED | INDIV | TIME | AMOUNT | |
|---|---|---|---|---|---|
| 03/14/17 | E-mail correspondence; Review of file | CBS | 0.40 | 110.00 | Billed 03/31/17 |
| 03/21/17 | Phone call with Andrew; Phone call with Pam Hediger; Phone call with Brad Sandler; Research; Review of file; Draft Answer | CBS | 3.50 | 962.50 | Billed 03/31/17 |
| 03/22/17 | Work on Answer; Phone call with Schweitzer; E-mail correspondence; Research | CBS | 5.00 | 1,375.00 | Billed 03/31/17 |
| 03/23/17 | Phone call with client; E-mail correspondence w/ Pam; Review, revise, final preparation, of Answer; E-mail correspondence to client and Pam; Research Diversity / Third Party Claim issues; Pull out same from Answer | CBS | 4.00 | 1,100.00 | Billed 03/31/17 |
| 03/24/17 | Review, revise, final preparation, of Answer; Phone call with Brad Sandler; Phone call with Schweitzer; Phone call with client; Phone call with Pam; File Answer; Reivew E-mail correspondence from WF w/ Motion for Second Amended | CBS | 2.50 | 687.50 | Billed 03/31/17 |
| 03/27/17 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 03/31/17 |
| 03/30/17 | Review correspondence (filings by WF for Second Amended Complaint); E-mail correspondence (Pacer); Order signed | CBS | 0.40 | 100.00 | Billed 03/31/17 |
| 03/31/17 | Phone call with Atty Schweitzer; E-mail correspondence to Brad and Pam; Review, revise, final preparation, of Answer to Second Amended Complaint; E-mail correspondence from Brad | CBS | 1.00 | 250.00 | Billed 03/31/17 |
| 04/03/17 | E-mail correspondence w/ Brad, Pam, and Andrew | CBS | 0.30 | 75.00 | Billed 04/30/17 |
| 04/03/17 | **E-mail correspondence from Brad Sandler; E-mail correspondence w/ Pam; [**E-mail correspondence to client w/ Appointment of Successor Trustee; E-mail correspondence from same - .4 hr] | CBS | 0.50 | 125.00 | Billed 04/30/17 |

EXHIBIT H  Page 2

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 2
BILLING DATE:          08/16/22

ACC'T NO.:          CBS-6346-014B

| Date | Description | | Hours | Amount | |
|---|---|---|---|---|---|
| 04/04/17 | **E-mail correspondence from Pam; E-mail correspondence to Brad re: time for conference call; [**Instructions to Secretary re: recording Appointment of Successor Trustee - .2 hr] | CBS | 0.40 | 110.00 | Billed 04/30/17 |
| 04/05/17 | Office conf. with Pam; E-mail correspondence from Graham Schweitzer (Review Attachments); E-mail correspondence to client | CBS | 1.70 | 467.50 | Billed 04/30/17 |
| 04/06/17 | Review file; Copy key docs for Pam; Instructions to Secretary re: same; Research | CBS | 1.00 | 275.00 | Billed 04/30/17 |
| 04/07/17 | Phone conference w/ Brad, Pam and Trustee; Phone call with Pam; E-mail correspondence from Brad; E-mail correspondence to same | CBS | 1.00 | 275.00 | Billed 04/30/17 |
| 04/10/17 | Phone call with Pam; E-mail correspondence to Brad; Research; Work on answer | CBS | 2.70 | 742.50 | Billed 04/30/17 |
| 04/11/17 | **Work on Answer; [**Review correspondence (Appointment of Successor Trustee); Begin Notice of Default - 1.5 hr] | CBS | 2.50 | 687.50 | Billed 04/30/17 |
| 04/12/17 | Work on Answer to Second Amended Complaint; Further research on UFTA cases and related matters | CBS | 5.80 | 1,595.00 | Billed 04/30/17 |
| 04/13/17 | Phone call with Pam; Review, revise, final preparation, of Answer; Add Counterclaim; E-mail correspondence to Pam; Review of file for key dates; E-mail correspondence to Brad and Pam | CBS | 2.20 | 605.00 | Billed 04/30/17 |
| 04/14/17 | Finalize Answer and Counterclaim; E-mail correspondence to Pam; Phone call with client; Further edits to Answer; Phone call with Brad; Review, revise, final preparation, of Answer; File same; E-mail correspondence to client; E-mail correspondence to Brad; E-mail correspondence to Opp. Counsel; Draft cover letter and Instructions to Secretary re: Cert. of Service; Review same. | CBS | 3.20 | 880.00 | Billed 04/30/17 |
| 04/17/17 | **[Review of file; E-mail correspondence; Draft Notice of Sale] | CBS | 1.30 | 357.50 | Billed 04/30/17 |

EXHIBIT H Page 3

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 3
BILLING DATE:        08/16/22

ACC'T NO.:          CBS-6346-014B

| Date | Description | | Hours | Amount | Billed |
|------|-------------|---|-------|--------|--------|
| 04/18/17 | **[Finalize Notice of Default - .3 hr]; Phone call with w/ Schmitt Reporting; E-mail correspondence to same; Instructions to Secretary; E-mail correspondence w/ Graham Schweitzer | CBS | 1.00 | 275.00 | Billed 04/30/17 |
| 04/19/17 | **[Review, revise, final preparation, of Notice of Default] | CBS | 0.80 | 220.00 | Billed 04/30/17 |
| 04/20/17 | Review of file; Phone call with Blythe; E-mail correspondence w/ client; E-mail correspondence w/ Brad Sandler | CBS | 1.00 | 275.00 | Billed 04/30/17 |
| 04/21/17 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 04/30/17 |
| 04/24/17 | Draft Response to RFP; Begin RFP; E-mail correspondence w/ B. Sandler | CBS | 1.00 | 275.00 | Billed 04/30/17 |
| 04/25/17 | **[Draft Notice of Sale; Amend Notice of Default; Begin Mailing matrix] | CBS | 1.50 | 412.50 | Billed 04/30/17 |
| 04/26/17 | **[Instructions to Secretary; Review correspondence; E-mail correspondence] | CBS | 0.80 | 220.00 | Billed 04/30/17 |
| 04/28/17 | Review correspondence; Review of file | CBS | 0.50 | 137.50 | Billed 04/30/17 |
| 05/01/17 | Instructions to Secretary; Review, revise, final preparation, of Discovery; Phone call with client; Draft Privilege Log | CBS | 1.50 | 412.50 | Billed 05/31/17 |
| 05/02/17 | E-mail correspondence w/ Graham Schweitzer; E-mail correspondence w/ Pam; Notes to file for call to Jay Goffman; Review of file | CBS | 1.00 | 275.00 | Billed 05/31/17 |
| 05/03/17 | Phone call with LMTC Jay Goffman; Phone call with Brad Sandler | CBS | 0.40 | 110.00 | Billed 05/31/17 |
| 05/03/17 | Attempt to reach JG; Phone call with Brad S.; E-mail correspondence from P. Keane; Instructions to Secretary re: privilege log; Review discovery; Work on Response to RFP; E-mail correspondence to client; E-mail correspondence to Pam | CBS | 3.50 | 962.50 | Billed 05/31/17 |
| 05/05/17 | Cont. work on response to RFP and privilege log; Multiple calls and emails | CBS | 8.50 | 2,337.50 | Billed 05/31/17 |
| 05/07/17 | Bates Stamping and review docs for response to RFP | CBS | 1.00 | 275.00 | Billed 05/31/17 |

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 4
BILLING DATE:          08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302          ACC'T NO.:          CBS-6346-014B
Vancouver, WA  98661

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 05/08/17 | Phone call with Peter K; Review, revise, final preparation, of response to RFP | CBS | 0.50 | 137.50 | Billed 05/31/17 |
| 05/08/17 | E-mail correspondence; Research | CBS | 1.50 | 412.50 | Billed 05/31/17 |
| 05/10/17 | E-mail correspondence to Pam; Phone call with Peter Keane; Review, revise, final preparation, of RFP; Prepare Second Response to Plaintiff's RFP; Assemble Discovery docs; Update Privilege Log; Letter to Opp. Counsel; Instructions to Secretary | CBS | 1.80 | 495.00 | Billed 05/31/17 |
| 05/10/17 | Review of file | CBS | 0.30 | 82.50 | Billed 05/31/17 |
| 05/16/17 | Phone call with Jay Goffman; Review of file; E-mail correspondence to Schweitzer | CBS | 0.50 | 137.50 | Billed 05/31/17 |
| 05/17/17 | E-mail correspondence w/ Pam; Phone call with Graham | CBS | 0.30 | 82.50 | Billed 05/31/17 |
| 05/19/17 | Review of file; E-mail correspondence | CBS | 0.50 | 137.50 | Billed 05/31/17 |
| 05/23/17 | Phone call with client; Instructions to Secretary re: sending discovery via FedEx; Copy all Bates Docs onto thumb drive | CBS | 0.40 | 110.00 | Billed 05/31/17 |
| 05/24/17 | ***Review of file; Calendar Publication of Notice of Sale | CBS | 0.20 | 55.00 | Billed 05/31/17 |
| 05/25/17 | E-mail correspondence from Andrew; Review and edit Answer to Interrogatories; Begin Preparation of Objections; Legal Research; Phone call with Pam; Phone call with Andrew | CBS | 6.00 | 1,650.00 | Billed 05/31/17 |
| 05/26/17 | Finalize Response to Interrogatories. E-mail correspondence to client; Edit Response; E-mail correspondence to Pam; Phone call with client; Edit Interrogatories.; Phone call with Pam; Review, revise, final preparation, of Response; Instructions to Secretary re: cover letter and Cert. of Service | CBS | 6.00 | 1,650.00 | Billed 05/31/17 |
| 05/28/17 | E-mail correspondence from Pam w/ Interrogs.  Insert same into Work in Progress; Review, revise, final preparation, of Interrogs | CBS | 1.50 | 412.50 | Billed 05/31/17 |

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 5
BILLING DATE:        08/16/22

ACC'T NO.:            CBS-6346-014B

| Date | Description | | Hours | Amount | |
|---|---|---|---|---|---|
| 05/30/17 | E-mail correspondence from client; E-mail correspondence from Pam; Phone call with Pam; Review, revise, final preparation, of First Set of Interrogs; Prepare Second RFP; Instructions to Secretary | CBS | 1.30 | 357.50 | Billed 05/31/17 |
| 06/07/17 | Phone call with Graham; E-mail correspondence w/ Blyth; E-mail correspondence w/ client | CBS | 0.80 | 220.00 | Billed 06/30/17 |
| 06/12/17 | Review correspondence from opp. counsel (Response to RFP). E-mail correspondence | CBS | 0.30 | 82.50 | Billed 06/30/17 |
| 06/13/17 | E-mail correspondence; Review World Fuel Deposition | CBS | 3.00 | 825.00 | Billed 06/30/17 |
| 06/14/17 | Review Lisa Anderson Depos; Review of file; E-mail correspondence w/ client | CBS | 1.20 | 330.00 | Billed 06/30/17 |
| 06/15/17 | Cont. research into Mediation Privilege and Common Interest Privilege; Phone call with Graham S.; Work on Privilege Log | CBS | 4.00 | 1,100.00 | Billed 06/30/17 |
| 06/18/17 | Depo prep; Discovery review; Work on RFP and privilege logs | CBS | 2.00 | 550.00 | Billed 06/30/17 |
| 06/19/17 | Work on RFP; Depo Prep w/ Martin; Review file regarding anticipated objections during Depositions; Asemble case law binder | CBS | 3.00 | 825.00 | Billed 06/30/17 |
| 06/20/17 | Martin Depositions in PDX | CBS | 8.00 | 2,200.00 | Billed 06/30/17 |
| 06/21/17 | Review of file; E-mail correspondence w/ Pam; Phone call with Pam; E-mail correspondence w/ Graham; E-mail correspondence w/ from Blythe (discovery requested during deposition) | CBS | 1.20 | 330.00 | Billed 06/30/17 |
| 06/22/17 | Phone call with Pam; E-mail correspondence w/ Graham; E-mail correspondence w/ Pam | CBS | 0.80 | 220.00 | Billed 06/30/17 |
| 06/23/17 | Phone call with Pam | CBS | 0.30 | 82.50 | Billed 06/30/17 |
| 06/27/17 | E-mail correspondence from G. Sweitzer; Review database options; E-mail correspondence to Pam; Phone call with Pam's assistant.  Left message | CBS | 1.00 | 275.00 | Billed 06/30/17 |

EXHIBIT H Page 6

## Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

|  |  |  |
|---|---|---|
| | TELEPHONE NO.: | |

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 6
BILLING DATE:        08/16/22

ACC'T NO.:        CBS-6346-014B

| Date | Description | | Hours | Amount | Billed |
|---|---|---|---|---|---|
| 06/28/17 | E-mail correspondence w/ PH; E-mail correspondence w/ GS; Phone call with Brenda; Phone call with Novitas; E-mail correspondence to/from GS | CBS | 1.20 | 330.00 | Billed 06/30/17 |
| 06/29/17 | E-mail correspondence w/ from Pam; Review motion; Edit same; Review correspondence from Graham; Review discovery; E-mail correspondence w/ from Graham; Review response to Interrogs and RFP | CBS | 1.50 | 412.50 | Billed 06/30/17 |
| 06/30/17 | Review discovery | CBS | 0.20 | 55.00 | Billed 06/30/17 |
| 07/05/17 | **[Draft Trustee's Notice of Default for publication; Instructions to Secretary] | CBS | 0.40 | 110.00 | Billed 07/31/17 |
| 07/07/17 | E-mail correspondence from GS; Review of file; Research; E-mail correspondence | CBS | 2.60 | 715.00 | Billed 07/31/17 |
| 07/10/17 | Work on Reply | CBS | 2.50 | 687.50 | Billed 07/31/17 |
| 07/11/17 | Work on Reply; Cont. review of 26000 documents | CBS | 3.00 | 825.00 | Billed 07/31/17 |
| 07/12/17 | Cont. work on Reply; Draft declaration; Cont. review of 26000 files | CBS | 5.50 | 1,512.50 | Billed 07/31/17 |
| 07/13/17 | Cont. doc review; Finish Reply; Review judge's order before reply was even filed; E-mail correspondence w/ GS. | CBS | 4.20 | 1,155.00 | Billed 07/31/17 |
| 07/14/17 | Document review; Depo prep.; E-mail correspondence w/GS; Instructions to Secretary; Draft Notice of Depo | CBS | 4.00 | 1,100.00 | Billed 07/31/17 |
| 07/16/17 | Review discovery; Legal Research | CBS | 8.00 | 2,200.00 | Billed 07/31/17 |
| 07/17/17 | E-mail correspondence w/ opposing counsel; Continue review of discovery; Draft Notice of Deposition; E-mail correspondence from court reporter; Instructions to Secretary; Review Martin Depo. | CBS | 5.00 | 1,375.00 | Billed 07/31/17 |
| 07/18/17 | Cont. discovery review; Begin prep.for deposition; Finish review of Martin depo; Review Berselli Depo; Phone call with client | CBS | 4.00 | 1,100.00 | Billed 07/31/17 |

EXHIBIT H  Page 7

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 7
BILLING DATE:          08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302          ACC'T NO.:          CBS-6346-014B
Vancouver, WA  98661

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 07/19/17 | Finish review of discovery; E-mail correspondence from Sweitzer (review RRFP); Legal Research; Review Smith Estate Files | CBS | 3.00 | 825.00 | Billed 07/31/17 |
| 07/20/17 | Review Vintage Bankruptcy File; Research valuation methods and issue; Legal Research; E-mail correspondence w/ publisher; Review ORS; E-mail correspondence w/ client | CBS | 3.50 | 962.50 | Billed 07/31/17 |
| 07/21/17 | Finish Discovery review; E-mail correspondence w/ Opp. counsel; Review Privilege Log | CBS | 3.50 | 962.50 | Billed 07/31/17 |
| 07/22/17 | Review discovery and begin Exhibit prep for deposition | CBS | 2.00 | 550.00 | Billed 07/31/17 |
| 07/23/17 | Work on exhibits for deposition; outline lines of questioning | CBS | 4.00 | 1,100.00 | Billed 07/31/17 |
| 07/24/17 | Depo prep.; Instructions to Secretary; E-mail correspondence w/ Opp. counsel | CBS | 6.00 | 1,650.00 | Billed 07/31/17 |
| 07/25/17 | Review last minute discovery delivered at 6:46am; Deposition of Richard Mellone | CBS | 5.80 | 1,595.00 | Billed 07/31/17 |
| 07/26/17 | Review E-mail correspondence w/ Andrew; Finish review of late arrriving documents from WFS; Review Martin Depo again and highlight key areas; E-mail correspondence scheduling conf. call | CBS | 1.60 | 440.00 | Billed 07/31/17 |
| 07/27/17 | Instructions to Secretary | CBS | 0.30 | 82.50 | Billed 07/31/17 |
| 07/31/17 | E-mail correspondence from Peter Keane;  Review documents;  Research; E-mail correspondence w/ client and Pam; E-mail correspondence w/ Graham S; Review of file | CBS | 1.50 | 412.50 | Billed 07/31/17 |
| 08/01/17 | Research; Phone call with interested parties; Review news article; E-mail correspondence w/ client; Review foreclosure file; E-mail correspondence w/ title company | CBS | 2.50 | 687.50 | Billed 08/31/17 |
| 08/02/17 | Instructions to Secretary; E-mail correspondence w/ client; E-mail correspondence w/ client and Pam re: draft E-mail correspondence to Graham; Instructions to Secretary re: Bates Stamping; E-mail correspondence w/ Brad Sandler | CBS | 2.70 | 742.50 | Billed 08/31/17 |

EXHIBIT H  Page 8

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 8

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

BILLING DATE:          08/16/22

ACC'T NO.:              CBS-6346-014B

| | | | | | |
|---|---|---|---|---|---|
| 08/03/17 | E-mail correspondence w/ Andrew; E-mail correspondence Pam; E-mail correspondence w/ GS and JL; Instructions to Secretary re: Bates Stamping Evergreen documents; E-mail correspondence from client re: Rushing loan; Instructions to Secretary re: same; E-mail correspondence from GS re: Discovery; E-mail correspondence to same; ***[Phone call with County Assessor - .2]; E-mail correspondence to Brad Sandler | CBS | 2.00 | 550.00 | Billed 08/31/17 |
| 08/07/17 | E-mail correspondence from Court Reporter; Begin Review of transcript; Begin outline of SJ Motion | CBS | 2.20 | 605.00 | Billed 08/31/17 |
| 08/08/17 | Cont. work on SJ outline and research | CBS | 3.30 | 907.50 | Billed 08/31/17 |
| 08/09/17 | Research; Work on SJ motion; E-mail correspondence w/ Trustee Counsel; Review discovery to be produced to WF; Instructions to Secretary re:same; E-mail correspondence to GS and JL | CBS | 4.50 | 1,237.50 | Billed 08/31/17 |
| 08/10/17 | E-mail correspondence w/ Brad Sandler; Work on SJ Motion; ***[Review correspondence from publisher on Foreclosure Notice; Instructions to Secretary - .2] | CBS | 4.10 | 1,127.50 | Billed 08/31/17 |
| 08/11/17 | Work on Summary of Facts, Review depo transcripts; Cont. work on SJ Motion | CBS | 3.80 | 1,045.00 | Billed 08/31/17 |
| 08/12/17 | Work on SJ Motion; E-mail correspondence w/ client | CBS | 2.50 | 687.50 | Billed 08/31/17 |
| 08/13/17 | Work on SJ Motion | CBS | 3.00 | 825.00 | Billed 08/31/17 |
| 08/14/17 | Work on SJ Motion | CBS | 3.70 | 1,017.50 | Billed 08/31/17 |
| 08/15/17 | Work on SJ Motion | CBS | 4.00 | 1,100.00 | Billed 08/31/17 |
| 08/16/17 | Work on Summary Judgment Motion; Instructions to Secretary re: Declarations; Phone call with GS; E-mail correspondence to client; ***[Phone call with interested party - .2] | CBS | 2.20 | 605.00 | Billed 08/31/17 |
| 08/17/17 | Work on SJ motion; Research; E-mail correspondence to GS | CBS | 2.80 | 770.00 | Billed 08/31/17 |
| 08/18/17 | Phone call with GS; Review motion for Stay; E-mail correspondence; Work on SJ Motion | CBS | 2.20 | 605.00 | Billed 08/31/17 |

EXHIBIT H Page 9

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 9
BILLING DATE:          08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302          ACC'T NO.:          CBS-6346-014B
Vancouver, WA  98661

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 08/20/17 | Work on Response Preliminary Injunction | CBS | 3.00 | 825.00 | Billed 08/31/17 |
| 08/21/17 | **Finish draft of Response to Motion for Prelim. Injunction; E-mail correspondence from Court; [**E-mail correspondence w/ Title Co. re: date down - .2] | CBS | 4.60 | 1,265.00 | Billed 08/31/17 |
| 08/22/17 | Work on Declarations; Pull discovery materials; highlight depositions; Cont. work on Response; E-mail correspondence to client; E-mail correspondence from court; E-mail correspondence w/ Sweitzer | CBS | 5.20 | 1,430.00 | Billed 08/31/17 |
| 08/23/17 | Finish Response; Finish Declarations; research; cross reference exhibits w/ declaration and response; Instructions to Secretary; E-mail correspondence w/ client; Edit Martin declaration | CBS | 6.20 | 1,705.00 | Billed 08/31/17 |
| 08/25/17 | ***[Instructions to Secretary re: Affidavit of Mailing; Review and sign same - .5]; Review of file | CBS | 0.90 | 247.50 | Billed 08/31/17 |
| 08/28/17 | Phone call with interest party; Review correspondence | CBS | 0.30 | 82.50 | Billed 08/31/17 |
| 08/29/17 | Review motion and supporting pleadings for and against stay of foreclosure proceedings.  Meeting with CBS to discuss arguments against stay. | JLB | 1.40 | 392.00 | Billed 08/31/17 |
| 08/30/17 | Review for Argument; Assemble outline of same; Oral Argument in PDX; E-mail correspondence | CBS | 5.00 | 1,375.00 | Billed 08/31/17 |
| 08/31/17 | Phone call with James Laurick; Phone call with Andrew Martin; Phone call with Brad Sandler; Phone call with Pam Hediger; Research | CBS | 2.50 | 687.50 | Billed 08/31/17 |
| 09/05/17 | Review filings by World Fuel; Forward to client; Phone call with Graham Sweitzer; Review Supplemental Filing; Prepare Response; Review judge's order; E-mail correspondence to client | CBS | 2.20 | 605.00 | Billed 09/30/17 |

EXHIBIT H Page 10

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 10
BILLING DATE:          08/16/22

ACCT NO.:              CBS-6346-014B

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 09/06/17 | **E-mail correspondence w/ Trustee and Brad; E-mail correspondence w/ client; [**Calculate Payoffs; Prepare for sale - 1.0]; Phone call with Andrew; E-mail correspondence; Voice mail to Brad S.; E-mail correspondence to same; Phone call with same; Review filings by World Fuel for Attachement and TRO; | CBS | 3.50 | 962.50 | Billed 09/30/17 |
| 09/07/17 | **[Travel to Yamhill to conduct/postpone sale - 2.0]; Review Order from court; E-mail correspondence w/ Pam; Layout options; Discuss same w/ JLB; Phone call with Pam; Phone call with Martin; E-mail correspondence from Brad S. | CBS | 3.50 | 962.50 | Billed 09/30/17 |
| 09/07/17 | Review settlement agreement and client options going forward.  Office conf. with CBS to discuss same. | JLB | 0.60 | 168.00 | Billed 09/30/17 |
| 09/08/17 | ***Discuss foreclosure notice and options for going forward. | JLB | 0.20 | 56.00 | Billed 09/30/17 |
| 09/08/17 | **[Draft Notice of Postponement; Work with assistant re: same - 1.0]; E-mail correspondence to B.S.; E-mail correspondence to Martin; [**Prepare Trustee Fee - .2] | CBS | 1.60 | 440.00 | Billed 09/30/17 |
| 09/08/17 | Office conf. with Andrew Martin; E-mail correspondence w/ Chemoil counsel; Phone call with Tax Collector; Phone call with Andrew; Research | CBS | 4.00 | 1,100.00 | Billed 09/30/17 |
| 09/10/17 | Research | CBS | 1.00 | 275.00 | Billed 09/30/17 |
| 09/11/17 | **Phone call w/ Martin; [**Work on Trustee Fee Atty fee breakout - .5]; E-mail correspondence to Pam; Phone call w/ Pam; E-mail correspondence to Martin | CBS | 3.50 | 962.50 | Billed 09/30/17 |
| 09/11/17 | Meeting with CBS to discuss responsibilities as trustee, possible liability arising from same, bases for settlement with third party. | JLB | 0.60 | 168.00 | Billed 09/30/17 |

EXHIBIT H  Page 11

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 11
BILLING DATE:        08/16/22

ACC'T NO.:          CBS-6346-014B

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 09/12/17 | Research; Phone call with Laurick; E-mail correspondence w/ client; [***Instructions to Secretary re Atty fees .2 hrs]; Phone call with Brad Sandler; E-mail correspondence w/ client; [***Phone call with Brad Anderson .3 hrs] | CBS | 3.50 | 962.50 | Billed 09/30/17 |
| 09/13/17 | E-mail correspondence from Sandler's office; ***[Phone call with Yamhill County Counsel - .2]; Phone call with client; Phone call with Pam; E-mail correspondence from Sandler's office | CBS | 2.70 | 742.50 | Billed 09/30/17 |
| 09/14/17 | E-mail correspondence from Sandler's office | CBS | 0.20 | 55.00 | Billed 09/30/17 |
| 09/15/17 | E-mail correspondence from James L.; E-mail correspondence to Pam re: making offer; E-mail correspondence from same re: same; | CBS | 0.30 | 82.50 | Billed 09/30/17 |
| 09/18/17 | ***Review e-mail from Trustee; Work on payoff calculations | CBS | 0.20 | 55.00 | Billed 09/30/17 |
| 09/19/17 | ***Phone call w/ prospective bidder; Phone call w/ another prospective bidder | CBS | 0.30 | 82.50 | Billed 09/30/17 |
| 09/19/17 | Phone call with Pam; Review Bankruptcy Court Docket and Order denying Trustee's stay motion, E-mail correspondence to client and Pam; Review ORCP provisional process rules; Phone call with Pam re: arguments to make; Phone call with Brad Sandler re:possible settlement offer from WF; Phone call with Pam re: same; Review correspondence (filing by Jame L. of supplemental Memo) | CBS | 2.70 | 742.50 | Billed 09/30/17 |
| 09/20/17 | Research; Outline Argument; Travel to PDX (no charge for return trip); Phone call with Martin; E-mail correspondence | CBS | 3.20 | 880.00 | Billed 09/30/17 |
| 09/21/17 | *** Revise Postponement script; Travel to McMinnville; | CBS | 1.80 | 495.00 | Billed 09/30/17 |
| 09/21/17 | E-mail correspondence w/ Pam; E-mail correspondence w/ client; Phone call with both; E-mail correspondence w/ Schweitzer | CBS | 1.00 | 275.00 | Billed 09/30/17 |

EXHIBIT H Page 12

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 12
BILLING DATE:        08/16/22

ACC'T NO.:           CBS-6346-014B

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

| | | | | | |
|---|---|---|---|---|---|
| 09/22/17 | ***Phone call with prosepctive bidders (four calls); Review tax issues; Instructions to Secretary re: postponement notices | CBS | 1.00 | 275.00 | Billed 09/30/17 |
| 09/22/17 | Phone call with Andrew; E-mail correspondence w/ Pam; Draft Agreement re: Taxes | CBS | 1.20 | 330.00 | Billed 09/30/17 |
| 09/25/17 | ***Travel to McMinville to postpone sale to the 25th; Instructions to Secretary re: fee calculations; E-mail correspondence w/ bidders; Phone call with bidder | CBS | 1.80 | 495.00 | Billed 09/30/17 |
| 09/25/17 | E-mail correspondence to Brad; E-mail correspondence from same; Review Forbearance Agreement; Review, revise, final preparation, of Tax Payment Agreement; Phone call with Andrew; Edit Forbearance Agreement | CBS | 2.00 | 550.00 | Billed 09/30/17 |
| 09/26/17 | Phone call with Andrew: Edit Forbearance Agreement; E-mail correspondence to Andrew; Further edtit; E-mail correspondence; Final Edits; E-mail correspondence to Brad Sandler; E-mail correspondence from WF; E-mail correspondence to same; E-mail correspondence from WF; E-mail correspondence to client | CBS | 2.20 | 605.00 | Billed 09/30/17 |
| 09/26/17 | ***Run updated payoff calculations; Instructions to Secretary; Cont. w/ calculations | CBS | 1.00 | 275.00 | Billed 09/30/17 |
| 09/27/17 | ***Cont. work on payoff calculations and trustee fees | CBS | 0.40 | 110.00 | Billed 09/30/17 |
| 09/27/17 | Phone call with client; Draft proposed counteroffer to WF; E-mail correspondence to client; E-mail correspondence from client; Phone call with Pam; Phone call with Andrew (same call); E-mail correspondence from Brad; E-mail correspondence to client; E-mail correspondence to Brad; E-mail correspondence from Brad | CBS | 2.00 | 550.00 | Billed 09/30/17 |
| 09/28/17 | ***Phone call to Pam's office for updated atty fee numbers for calculations; update calculations | CBS | 0.40 | 110.00 | Billed 09/30/17 |
| 09/28/17 | E-mail correspondence; Phone call with Brad; E-mail correspondence w/ Brad; Phone call with client. | CBS | 1.00 | 275.00 | Billed 09/30/17 |

EXHIBIT H Page 13

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 13
BILLING DATE:       08/16/22

ACC'T NO.:       CBS-6346-014B

| Date | Description | | Hours | Amount | Billed |
|------|-------------|---|-------|--------|--------|
| 09/29/17 | E-mail correspondence w/ Andrew | CBS | 0.30 | 82.50 | Billed 09/30/17 |
| 10/02/17 | E-mail correspondence w/ Andrew; Phone call with same; E-mail correspondence to James L. Instructions to Secretary re: fax of same e-mail due to bounce back | CBS | 0.40 | 110.00 | Billed 10/31/17 |
| 10/03/17 | ***[Phone call with prospective bidder - .2]; Research; Work on SJ motion | CBS | 1.00 | 275.00 | Billed 10/31/17 |
| 10/04/17 | Work on SJ Motion; E-mail correspondence from Brad; E-mail correspondence w/ client; E-mail correspondence to Brad; E-mail correspondence from client (review forbearance agreement); | CBS | 2.20 | 605.00 | Billed 10/31/17 |
| 10/04/17 | ***E-mail correspondence from bidder; Work on bid calculations; E-mail correspondence to Andrew | CBS | 0.30 | 82.50 | Billed 10/31/17 |
| 10/06/17 | Work on SJ motion | CBS | 0.40 | 110.00 | Billed 10/31/17 |
| 10/09/17 | Cont. research and work on SJ motion; E-mail correspondence w/ GS (settlement neg.); Phone call with client; E-mail correspondence w/ BS | CBS | 3.50 | 962.50 | Billed 10/31/17 |
| 10/10/17 | ***Finish prep. for Foreclosure postponement; Travel to McMinnville (postpone sale); | CBS | 1.00 | 275.00 | Billed 10/31/17 |
| 10/10/17 | Phone call with BS re: settlement | CBS | 0.20 | 55.00 | Billed 10/31/17 |
| 10/11/17 | E-mail correspondence w/ client; | CBS | 0.30 | 82.50 | Billed 10/31/17 |
| 10/12/17 | E-mail correspondence w/ client; E-mail correspondence to GS | CBS | 0.40 | 110.00 | Billed 10/31/17 |
| 10/13/17 | Review WF Motion for SJ; Begin analysis; Research | CBS | 3.00 | 825.00 | Billed 10/31/17 |
| 10/17/17 | Cont. work on analysis of WF SJ motion | CBS | 1.50 | 412.50 | Billed 10/31/17 |
| 10/18/17 | Cont. work on Cross Motion for SJ; Instructions to Secretary; E-mail correspondence w/ BS | CBS | 1.50 | 412.50 | Billed 10/31/17 |
| 10/18/17 | ***Phone call atty Hansel re: potential buyer of 3800 property | CBS | 0.10 | 27.50 | Billed 10/31/17 |
| 10/19/17 | Research; Work on Response to SJ | CBS | 3.00 | 825.00 | Billed 10/31/17 |
| 10/20/17 | Work on Cross Motion and Response to WF SJ; Research; E-mail correspondence to GS re: missing discovery | CBS | 4.30 | 1,182.50 | Billed 10/31/17 |

EXHIBIT H Page 14

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 14
BILLING DATE:     08/16/22

ACC'T NO.:          CBS-6346-014B

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 10/21/17 | Work on SJ | CBS | 4.00 | 1,100.00 | Billed 10/31/17 |
| 10/22/17 | Work on SJ | CBS | 6.00 | 1,650.00 | Billed 10/31/17 |
| 10/23/17 | Finish draft of Cross Motion and Responses | CBS | 8.00 | 2,200.00 | Billed 10/31/17 |
| 10/24/17 | Work on SJ; Work on Exhibits and Declarations | CBS | 8.80 | 2,420.00 | Billed 10/31/17 |
| 10/25/17 | Rework Cross SJ motion and Responses; Edits to Declarations; Mark Exhibits; Instructions to Secretary re: assembly of same | CBS | 12.40 | 3,410.00 | Billed 10/31/17 |
| 10/26/17 | Review and edit summary judgment motion and response arguments. | JLB | 1.00 | 280.00 | Billed 10/31/17 |
| 10/26/17 | Review  Motion for Summary Judgment | JAC | 1.40 | 350.00 | Billed 10/31/17 |
| 10/26/17 | E-mail correspondence w/ client re: Declaration edits; Review, revise, final preparation, of Declarations; Cross check cites; Review, revise, final preparation, of Cross Motions and Responses; E-mail correspondence w/ client w/ further edits for Declaration; Discuss Cross Motion review w/ partners; Instructions to Secretary for Table of Contents and Table of Authorities; File Cross Motion/Responses & Declarations w/ exhibits thereto | CBS | 10.50 | 2,887.50 | Billed 10/31/17 |
| 10/27/17 | Instructions to Secretary; E-mail correspondence w/ GS; E-mail correspondence w/ PH; Draft letter to Court for transmittal of Bench copy | CBS | 1.50 | 412.50 | Billed 10/31/17 |
| 10/31/17 | Courtesy discount per CBS | CBS | 0.00 | -1,000.00 | Billed 10/31/17 |
| 11/05/17 | Review Discovery | CBS | 1.00 | 275.00 | Billed 11/30/17 |
| 11/09/17 | ***Prepare script; Prepare Notice; Travel to McMinnville to postpone sale; Instructions to Secretary re: mailings | CBS | 2.00 | 550.00 | Billed 11/30/17 |
| 11/09/17 | Research; Review Filings by World Fuel | CBS | 2.00 | 550.00 | Billed 11/30/17 |
| 11/10/17 | Review WF Response in more detail; Research; Begin outline of Reply | CBS | 3.00 | 825.00 | Billed 11/30/17 |
| 11/11/17 | Begin Work on Reply; Phone call with Blythe Berselli; Draft Declaration | CBS | 4.50 | 1,237.50 | Billed 11/30/17 |

EXHIBIT H Page 15

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 15

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

BILLING DATE:          08/16/22

ACC'T NO.:                CBS-6346-014B

| Date | Description | | Hours | Amount | |
|---|---|---|---|---|---|
| 11/12/17 | Review Plaintiff WF's Reply Memo and response. Review arguments and support for same with CBS. | JLB | 1.20 | 336.00 | Billed 11/30/17 |
| 11/12/17 | Cont. work on Reply | CBS | 6.00 | 1,650.00 | Billed 11/30/17 |
| 11/13/17 | Cont. work on Reply; Phone call with Ryan Smith; Phone call with Pam Hediger; E-mail correspondence w/ Trustee's counsel | CBS | 7.50 | 2,062.50 | Billed 11/30/17 |
| 11/14/17 | Cont. work on Reply; E-mail correspondence w/ Pam; Finish Berselli Declaration; Phone call with same; Phone call with Don Lachman; E-mail correspondence w/ Peter Keane; Draft Martin Declaraion; Research equitable lien theory, equitable subrogation theory, review UFTA cases on refinances | CBS | 7.20 | 1,980.00 | Billed 11/30/17 |
| 11/15/17 | Review, revise, final preparation, of Reply; Review, revise, final preparation, of of Declaration of CBS & BB & AM | CBS | 6.50 | 1,787.50 | Billed 11/30/17 |
| 11/16/17 | E-mail correspondence; Phone call with Mike Merchant (LMTC); E-mail correspondence w/ Pam; Phone call with Blythe; Research, E-mail correspondence w/ Pam | CBS | 2.50 | 687.50 | Billed 11/30/17 |
| 11/17/17 | Work on SJ & Reply | CBS | 1.50 | 412.50 | Billed 11/30/17 |
| 11/18/17 | E-mail correspondence; Research; Review, revise, final preparation, of Reply | CBS | 1.50 | 412.50 | Billed 11/30/17 |
| 11/20/17 | Phone call with Pam; 6 of Reply; Review, revise, final preparation, of Declarations | CBS | 4.50 | 1,237.50 | Billed 11/30/17 |
| 11/21/17 | Review and proof written argument. | JLB | 0.50 | 140.00 | Billed 11/30/17 |
| 11/21/17 | Review, revise, final preparation, of Reply (rework sections); Edit declarations | CBS | 3.60 | 990.00 | Billed 11/30/17 |
| 11/27/17 | E-mail correspondence from Justin Edelson | CBS | 0.10 | 27.50 | Billed 11/30/17 |
| 11/28/17 | E-mail correspondence to opp. counsel of cover letter to Judge | CBS | 0.10 | 27.50 | Billed 11/30/17 |
| 11/29/17 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 11/30/17 |
| 11/30/17 | Courtesy discount per CBS | CBS | 0.00 | -1,000.00 | Billed 11/30/17 |

EXHIBIT H Page 16

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 16
BILLING DATE:          08/16/22

ACC'T NO.:          CBS-6346-014B

| Date | Description | | Hours | Amount | |
|------|-------------|------|-------|--------|---|
| 12/05/17 | E-mail correspondence from Court clerk; Phone call with John Neubauer; E-mail correspondence w/ Brad S. | CBS | 0.30 | 82.50 | Billed 12/31/17 |
| 12/06/17 | ***[Phone call with potential bidder - .2]; Review Adversary Proceeding; E-mail correspondence w/ Brad Sandler; | CBS | 0.80 | 220.00 | Billed 12/31/17 |
| 12/07/17 | E-mail correspondence; Review, revise, final preparation, of script; Review, revise, final preparation, of payoff calculate | CBS | 1.00 | 275.00 | Billed 12/31/17 |
| 12/11/17 | ***Travel to McMinville for postponement | CBS | 1.20 | 330.00 | Billed 12/31/17 |
| 12/11/17 | E-mail correspondence w/ GS & client; Review, revise, final preparation, of Motion | CBS | 0.40 | 110.00 | Billed 12/31/17 |
| 01/03/18 | ***Instructions to Secretary re: call regarding foreclosure sale | CBS | 0.20 | 55.00 | Billed 01/31/18 |
| 01/05/18 | Phone call with client to go over Pam H. issue and review status of SJ motion and timing of foreclosure.; Phone call w/ Joel Howe re: Pam's situation; E-mail correspondence from Justin Edelson and from Brad S. | CBS | 0.50 | 137.50 | Billed 01/31/18 |
| 01/08/18 | ***Edit Postponement script; Instructions to Secretary | CBS | 0.20 | 55.00 | Billed 01/31/18 |
| 01/09/18 | ***Travel to McMinville for postponement; Review, revise, final preparation, of Notice of Postponement; Execute same; Instructions to Secretary | CBS | 1.50 | 412.50 | Billed 01/31/18 |
| 01/10/18 | E-mail correspondence from Graham Sweitzer; Review Expert Report; Reseach; E-mail correspondence | CBS | 1.50 | 412.50 | Billed 01/31/18 |
| 01/11/18 | Phone call with potential co-counsel; research; E-mail correspondence w/ court re: hearing date | CBS | 0.60 | 165.00 | Billed 01/31/18 |
| 01/12/18 | Reseach; Attempt to reach BS; Phone call with Potential Co-Counsel; | CBS | 1.50 | 412.50 | Billed 01/31/18 |
| 01/14/18 | Review Summary Judgment Motions; Responses and Replies | CBS | 1.50 | 412.50 | Billed 01/31/18 |
| 01/15/18 | Cont. research and review for anticipated Motion for Leave and SJ | CBS | 1.10 | 302.50 | Billed 01/31/18 |

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 17
BILLING DATE:        08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:        CBS-6346-014B

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 01/16/18 | Research; Phone call with co-counsel | CBS | 0.80 | 220.00 | Billed 01/31/18 |
| 01/17/18 | Phone call with Andrew Martin; E-mail correspondence w/ Steve Larsen and AM | CBS | 0.30 | 82.50 | Billed 01/31/18 |
| 01/18/18 | Phone call with Steve; E-mail correspondence | CBS | 0.60 | 165.00 | Billed 01/31/18 |
| 01/19/18 | E-mail correspondence from Peter Keane; E-mail correspondence to SL; | CBS | 0.40 | 110.00 | Billed 01/31/18 |
| 01/20/18 | Review of file in early prep for SJ argument | CBS | 2.00 | 550.00 | Billed 01/31/18 |
| 01/21/18 | Summarize all cited cases | CBS | 4.20 | 1,155.00 | Billed 01/31/18 |
| 01/22/18 | Office conf. with SL in PDX; E-mail correspondence to Keane | CBS | 5.00 | 1,375.00 | Billed 01/31/18 |
| 01/23/18 | Prep. for SJ argument ; E-mail correspondence w/ Steve | CBS | 3.00 | 825.00 | Billed 01/31/18 |
| 01/24/18 | Review of plaintiff and defendant motions for summary judgment and memoranda supporting same. Review selected exhibits in preparation for oral argument. | JLB | 1.50 | 420.00 | Billed 01/31/18 |
| 01/24/18 | Cont. prep. for SJ Arg; outline key lines of questioning | CBS | 4.00 | 1,100.00 | Billed 01/31/18 |
| 01/25/18 | Practice oral argument for summary judgment motions next week. | JLB | 1.20 | 336.00 | Billed 01/31/18 |
| 01/25/18 | Cont. prep. for SJ argument; Mock argument to JLB | CBS | 4.00 | 1,100.00 | Billed 01/31/18 |
| 01/26/18 | Cont. prep. for SJ Argument (draft key facts, key dates, Ex. cross reference sheets, case summary sheets) | CBS | 4.00 | 1,100.00 | Billed 01/31/18 |
| 01/27/18 | Prep.for SJ | CBS | 6.00 | 1,650.00 | Billed 01/31/18 |
| 01/28/18 | Prep. fo SJ | CBS | 6.00 | 1,650.00 | Billed 01/31/18 |
| 01/29/18 | Final prep.for SJ; Travel to PDX; Oral Arugment; Post debrief w/ SL; Phone call with AM | CBS | 6.00 | 1,650.00 | Billed 01/31/18 |
| 01/30/18 | Phone call with Rober Kelsey (premier jets) | CBS | 0.20 | 55.00 | Billed 01/31/18 |
| 02/05/18 | ***Instructions to Secretary re: Postponement; Review of file; Edit script | CBS | 0.30 | 82.50 | Billed 02/28/18 |

EXHIBIT H Page 18

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 18
BILLING DATE:        08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACCT NO.:            CBS-6346-014B

| | | | | | |
|---|---|---|---|---|---|
| 02/06/18 | ***Travel to McMinnville for postponement; Instructions to Secretary; Phone call with reporter; E-mail correspondence to bidder; Draft letter & Aff. | CBS | 1.30 | 357.50 | Billed 02/28/18 |
| 02/08/18 | E-mail correspondence w/ Keane | CBS | 0.10 | 27.50 | Billed 02/28/18 |
| 02/12/18 | E-mail correspondence w/ Peter Keane; Phone call with Brad Sandler | CBS | 0.40 | 110.00 | Billed 02/28/18 |
| 02/13/18 | Review decision from court; E-mail to Steve Larson; E-mail to client; Phone call with Steve Larson; Phone call with client; Review of file | CBS | 1.50 | 412.50 | Billed 02/28/18 |
| 02/14/18 | E-mail correspondence to Trustee counsel; Review SJ motions in Adv. Proceedings; Research Appeal Timeline; E-mail correspondence w/ Trustee's counsel | CBS | 0.80 | 220.00 | Billed 02/28/18 |
| 02/16/18 | ***Work on Trust Deed foreclosure calculations; | CBS | 0.20 | 55.00 | Billed 02/28/18 |
| 02/16/18 | Review file and Forebearance Agreement | CBS | 0.30 | 82.50 | Billed 02/28/18 |
| 02/19/18 | ***E-mail correspondence w/ Yamhill County Counsel; Phone call with potential bidder | CBS | 0.30 | 82.50 | Billed 02/28/18 |
| 02/19/18 | Research on redemption issues | CBS | 0.20 | 55.00 | Billed 02/28/18 |
| 02/20/18 | ***Review correspondence from Title Co.; Phone call with potential buyer | CBS | 0.40 | 110.00 | Billed 02/28/18 |
| 02/20/18 | Review of file; E-mail correspondence to Steve Larsen | CBS | 0.30 | 82.50 | Billed 02/28/18 |
| 02/21/18 | ***Work on payoff bid calculations | CBS | 0.30 | 82.50 | Billed 02/28/18 |
| 02/21/18 | E-mail correspondence w/ Sandler; Phone call with Steve Larsen; Phone call with Client | CBS | 1.00 | 275.00 | Billed 02/28/18 |
| 02/22/18 | E-mail correspondence w/ Brad Sandler; E-mail correspondence from Steve Larson | CBS | 0.30 | 82.50 | Billed 02/28/18 |
| 02/23/18 | ***Phone call with Co. Counsel; E-mail correspondence to Sandler; E-mail correspondence to interested parties; Update bid calculations | CBS | 1.00 | 275.00 | Billed 02/28/18 |
| 02/26/18 | *** E-mail correspondence w/ Trustee Counsel; E-mail correspondence Bidder | CBS | 0.30 | 82.50 | Billed 02/28/18 |
| 02/26/18 | Research property tax redemption issue | CBS | 0.30 | 82.50 | Billed 02/28/18 |

EXHIBIT H Page 19

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 19
BILLING DATE:          08/16/22

ACC'T NO.:          CBS-6346-014B

| | | | | | |
|---|---|---|---|---|---|
| 02/27/18 | ***Phone call with County Tax Collector; Phone call with County Counsel; E-mail correspondence w/ client | CBS | 1.00 | 275.00 | Billed 02/28/18 |
| 02/27/18 | ***Phone call with Brad Sandler; E-mail correspondence w/ Fred; E-mail correspondence w/ Peter Keane | CBS | 0.80 | 220.00 | Billed 02/28/18 |
| 02/28/18 | E-mail correspondence w/ client; E-mail correspondence w/ Brad; Phone call with client; Phone call with Brad; E-mail correspondence to client w/ draft of e-mail to Brad | CBS | 1.00 | 275.00 | Billed 02/28/18 |
| 02/28/18 | *** E-mail correspondence from Brad w/ Atty Fee numbers; Update Bid calculations; E-mail correspondence to Bidders | CBS | 0.50 | 137.50 | Billed 02/28/18 |
| 02/28/18 | Discussion with CBS regarding payment of preservation costs, definition of same in settlement agreement, recommended approach to bankruptcy trustee. | JLB | 0.20 | 56.00 | Billed 02/28/18 |
| 03/01/18 | Email correspondence w/ Brad S.; E-mail correspondence to prospective bidders; Upgrade Excel spreadsheet; E-mail correspondence from Brad S.; Review of file and settlement agreements; Phone call with client; Research history of language of settlement agreement; | CBS | 1.60 | 440.00 | Billed 03/31/18 |
| 03/02/18 | E-mail correspondence; ***[Phone call with Eileen (county tax collector) - .4]; Phone call with client; E-mail correspondence | CBS | 1.20 | 330.00 | Billed 03/31/18 |
| 03/05/18 | E-mail correspondence from Brad S.; E-mail correspondence w/ client re: Redemption; ***[E-mail correspondence w/ Assessor re: redemption - .2]; E-mail correspondence w/ Steve Larson re: appeal and strategy; | CBS | 1.50 | 412.50 | Billed 03/31/18 |
| 03/05/18 | ***Draft Script for Sale; Review title reports; E-mail correspondence to title co. regarding fixing title guaranty date; Prepare Memorandum of Amount Due; Review statutes re: recording | CBS | 2.00 | 550.00 | Billed 03/31/18 |

EXHIBIT H Page 20

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 20
BILLING DATE:          08/16/22

ACC'T NO.:              CBS-6346-014B

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 03/06/18 | ***Final review and prep. for sale; Travel to McMinnville for Trustee's sale; Conduct Sale; E-mail correspondence with interested parties | CBS | 1.20 | 330.00 | Billed 03/31/18 |
| 03/06/18 | Phone call with Andrew; Phone call with Brad Sandler; E-mail correspondence w/ Steve Larson; E-mail correspondence from 9th Circuit | CBS | 1.30 | 357.50 | Billed 03/31/18 |
| 03/07/18 | ***E-mail correspondence of contacts/interested parties | CBS | 0.20 | 55.00 | Billed 03/31/18 |
| 03/07/18 | E-mail correspondence w/ Brad re: setting up SPE for Andrew to hold property | CBS | 0.10 | 27.50 | Billed 03/31/18 |
| 03/08/18 | Phone call with reporter; Phone call with Paul Peterson; E-mail correspondence from same; Phone call with Andrew; E-mail correspondence to Graham and James (after E-mail correspondence w/ client and S. Larsen) Research on LLC SPE's | CBS | 1.30 | 357.50 | Billed 03/31/18 |
| 03/09/18 | ****Draft Trustee's deed; Instructions to Secretary; Review and edit same | CBS | 1.00 | 275.00 | Billed 03/31/18 |
| 03/09/18 | ***[Office conf. with client and prospective buyers - .5]; Phone call with client; E-mail correspondence w/ same re: LLC; Research standing issues | CBS | 1.20 | 330.00 | Billed 03/31/18 |
| 03/12/18 | E-mail correspondence; Phone call with G. Schwitzer & J. Laurick; E-mail correspondence; Draft deed; E-mail correspondence; Phone call with client | CBS | 1.80 | 495.00 | Billed 03/31/18 |
| 03/13/18 | E-mail correspondence w/ client; E-mail correspondence w/ Steve Larson (multiple); Begin draft of LLC operating agreement | CBS | 1.20 | 330.00 | Billed 03/31/18 |
| 03/14/18 | E-mail correspondence from Hand; Review correspondence from client; E-mail correspondence to client; Phone call with client & Steve Larson | CBS | 1.00 | 275.00 | Billed 03/31/18 |
| 03/15/18 | ***Instructions to Secretary re: recording deeds | CBS | 0.50 | 137.50 | Billed 03/31/18 |
| 03/15/18 | E-mail correspondence w/ client; Draft operating agreement; E-mail correspondence to client | CBS | 1.00 | 275.00 | Billed 03/31/18 |
| 03/16/18 | E-mail correspondence w/ Jim Hand | CBS | 0.40 | 110.00 | Billed 03/31/18 |

EXHIBIT H Page 21

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 21
BILLING DATE:       08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:         CBS-6346-014B

| Date | Description | | Hours | Amount | Billed |
|---|---|---|---|---|---|
| 03/19/18 | E-mail correspondence Jim Hand & client; Phone call with client; Draft operating agreement | CBS | 1.00 | 275.00 | Billed 03/31/18 |
| 03/20/18 | Review & revise the agreement w/ World Fuel; E-mail correspondence to client; E-mail correspondence to G. Schwartzer | CBS | 0.80 | 220.00 | Billed 03/31/18 |
| 03/21/18 | E-mail correspondence from G. Schwartzer; E-mail correspondence to client | CBS | 0.30 | 82.50 | Billed 03/31/18 |
| 03/22/18 | Phone call with client; Research; E-mail correspondence | CBS | 1.50 | 412.50 | Billed 03/31/18 |
| 03/23/18 | Phone call with Steve; Phone call with client; Review, revise, final preparation, of Agreement; E-mail correspondence to Graham S.; E-mail correspondence to Ct. of Appeals | CBS | 0.80 | 220.00 | Billed 03/31/18 |
| 03/26/18 | E-mail correspondence w/ Graham | CBS | 0.10 | 27.50 | Billed 03/31/18 |
| 03/27/18 | E-mail correspondence w/ client | CBS | 0.05 | 13.75 | Billed 03/31/18 |
| 04/02/18 | Phone call with client | CBS | 0.20 | 55.00 | Billed 04/30/18 |
| 04/03/18 | E-mail correspondence from Andrew; Phone call with same; E-mail correspondence; E-mail correspondence | CBS | 0.40 | 110.00 | Billed 04/30/18 |
| 04/04/18 | E-mail correspondence; Review correspondence (title report); | CBS | 0.30 | 82.50 | Billed 04/30/18 |
| 04/09/18 | E-mail correspondence to Graham | CBS | 0.20 | 55.00 | Billed 04/30/18 |
| 04/10/18 | E-mail correspondence from Andrew; Review listing Agreement; Redact same; E-mail correspondence to GS; | CBS | 0.60 | 165.00 | Billed 04/30/18 |
| 04/12/18 | Phone call with client | CBS | 0.30 | 82.50 | Billed 04/30/18 |
| 04/18/18 | Review of file; Appeal Timeline; E-mail correspondence w/ Andrew | CBS | 0.20 | 55.00 | Billed 04/30/18 |
| 04/19/18 | Review BK adversary proceeding Summary Judgment motions, objections and replies for useful admissions and arguments; Instructions to Secretary re: organizing same | CBS | 1.00 | 275.00 | Billed 04/30/18 |
| 04/27/18 | Review of file; Phone call with mediaton service; E-mail correspondence | CBS | 0.60 | 165.00 | Billed 04/30/18 |

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 22
BILLING DATE:        08/16/22

ACC'T NO.:           CBS-6346-014B

| | | | | | |
|---|---|---|---|---|---|
| 05/07/18 | Review file, read judge decision | JCL | 0.70 | 87.50 | Billed 05/31/18 |
| 05/08/18 | E-mail correspondence w/ client; E-mail correspondence to WF; E-mail correspondence from same; E-mail correspondence to client | CBS | 0.30 | 82.50 | Billed 05/31/18 |
| 05/18/18 | Review motions and read cited standing cases | JCL | 2.20 | 275.00 | Billed 05/31/18 |
| 05/21/18 | Research cases cited for standing, discuss case with Cary | JCL | 2.40 | 300.00 | Billed 05/31/18 |
| 05/21/18 | Discuss research w/ James Cleary (summer associate) | CBS | 1.00 | 275.00 | Billed 05/31/18 |
| 05/22/18 | Review motions (settlement agreements) in bankruptcy court. | JCL | 1.30 | 162.50 | Billed 05/31/18 |
| 05/22/18 | E-mail correspondence w/ Steve Larsen; Research Adversary Proceeding status | CBS | 0.20 | 55.00 | Billed 05/31/18 |
| 05/23/18 | Review of file; Phone call with client; E-mail correspondence w/ Brad Sandler | CBS | 1.20 | 330.00 | Billed 05/31/18 |
| 05/24/18 | E-mail correspondence from BS | CBS | 0.10 | 27.50 | Billed 05/31/18 |
| 05/29/18 | Research on Federal standing law. | JCL | 3.70 | 462.50 | Billed 05/31/18 |
| 05/29/18 | Discuss research assignment w/ JC | CBS | 0.30 | 82.50 | Billed 05/31/18 |
| 05/30/18 | Research federal standing law specific to bankruptcy settlements. | JCL | 2.20 | 275.00 | Billed 05/31/18 |
| 05/30/18 | Research and first draft of analysis on federal and 9th circuit standing cases. | JCL | 2.40 | 300.00 | Billed 05/31/18 |
| 05/30/18 | Review memo from JC; Commment on same | CBS | 0.30 | 82.50 | Billed 05/31/18 |
| 05/31/18 | Research effect of settlement during bankruptcy claim. Disscuss concerns and areas with CBS. Research standard of review and begin indirect benefit rule. Review Judges decision relation to Holdings relationship. | JCL | 4.30 | 537.50 | Billed 05/31/18 |
| 05/31/18 | Courtesy discount per CBS | CBS | 0.00 | -1,000.00 | Billed 05/31/18 |
| 06/01/18 | Establish standard of review and begin researching indirect benefit rule cases. | JCL | 1.10 | 137.50 | Billed 06/30/18 |
| 06/05/18 | E-mail correspondence from Court | CBS | 0.10 | 27.50 | Billed 06/30/18 |

EXHIBIT H Page 23

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 23
BILLING DATE:          08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:          CBS-6346-014B

| Date | Description | Init. | Hours | Amount | Billed |
|------|-------------|-------|-------|--------|--------|
| 06/05/18 | Read Brief by WF. Outline responses. | JCL | 1.30 | 162.50 | Billed 06/30/18 |
| 06/11/18 | Review Brief and record; E-mail correspondence | CBS | 1.20 | 330.00 | Billed 06/30/18 |
| 06/12/18 | Review Brief, Phone call, research bankruptcy consolidation, discuss options including forced bankruptcy of holdings and chances of success on appeal. | JCL | 3.40 | 425.00 | Billed 06/30/18 |
| 06/12/18 | Research; E-mail correspondence; Phone call with Steve and Nadia | CBS | 1.20 | 330.00 | Billed 06/30/18 |
| 06/13/18 | discuss bankruptcy option, pull standing cases together | JCL | 1.40 | 175.00 | Billed 06/30/18 |
| 06/13/18 | Cont. research and discussion of alternative responses to WF Brief | CBS | 0.50 | 137.50 | Billed 06/30/18 |
| 06/14/18 | Finish comments on Brief; Research "substantive consolidation" cases; E-mail correspondence to Nadia | CBS | 2.80 | 770.00 | Billed 06/30/18 |
| 06/18/18 | Read new SCOTUS standing case, email with Nadia | JCL | 1.20 | 150.00 | Billed 06/30/18 |
| 06/18/18 | E-mail correspondence w/ Sandler | CBS | 0.30 | 82.50 | Billed 06/30/18 |
| 06/20/18 | E-mail correspondence from Andrew; Review PSA, Edit same; E-mail correspondence to Andrew | CBS | 1.50 | 412.50 | Billed 06/30/18 |
| 06/21/18 | E-mail correspondence | CBS | 0.10 | 27.50 | Billed 06/30/18 |
| 06/22/18 | Phone call with cient re: PSA and update on WF litigation | CBS | 0.50 | 137.50 | Billed 06/30/18 |
| 06/25/18 | E-mail correspondence to Steve and Nadia | CBS | 0.10 | 27.50 | Billed 06/30/18 |
| 06/26/18 | Collect and read cases cited in WF brief. | JCL | 1.40 | 175.00 | Billed 06/30/18 |
| 06/26/18 | E-mail correspondence w/ Nadia | CBS | 0.10 | 27.50 | Billed 06/30/18 |
| 06/27/18 | E-mail correspondence to BK counsel; Research | CBS | 1.00 | 275.00 | Billed 06/30/18 |
| 06/28/18 | Finish gathering and reading cases cited in WF brief | JCL | 1.20 | 150.00 | Billed 06/30/18 |
| 06/28/18 | E-mail correspondence | CBS | 0.30 | 82.50 | Billed 06/30/18 |
| 06/29/18 | Phone conversation with other attorneys and discussion about potential Holding bankruptcy | JCL | 1.40 | 175.00 | |

EXHIBIT H Page 24

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 24
BILLING DATE:          08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302          ACC'T NO.:          CBS-6346-014B
Vancouver, WA  98661

| Date | Description | Init | Hours | Amount | Billed |
|------|-------------|------|-------|--------|--------|
| 06/29/18 | Prep for conf. call w/ Nadia; Steve and Hochman; Phone call with same; E-mail correspondence w/ Brad Sandler | CBS | 1.50 | 412.50 | Billed 06/30/18 |
| 06/29/18 | Courtesy discount per CBS | CBS | 0.00 | -750.00 | Billed 06/30/18 |
| 07/02/18 | E-mail correspondence w/ Kate Gowell | CBS | 0.20 | 55.00 | Billed 07/31/18 |
| 07/03/18 | Read and analyze In re Ohio Business Machines, Inc.; email with Cary about case's usefulness | JCL | 0.80 | 100.00 | Billed 07/31/18 |
| 07/03/18 | E-mail correspondence from Nadia; Review and comment on case; Phone call with Brad, Nadia; Harry; E-mail correspondence to Brad; E-mail correspondence from Kate Gowell; E-mail correspondence to same: Re PSA; Review same; E-mail correspondence w/ Andrew | CBS | 1.70 | 467.50 | Billed 07/31/18 |
| 07/05/18 | Phone call with Brad Sandler | CBS | 0.20 | 55.00 | Billed 07/31/18 |
| 07/06/18 | E-mail correspondence re: PSA; E-mail correspondence from Nadia (Review Brief); Phone call with Brad; E-mail correspondence w/ client | CBS | 1.30 | 357.50 | Billed 07/31/18 |
| 07/09/18 | Finish review of opening Brief; Discuss w/ James; Review James' input; E-mail correspondence to Nadia | CBS | 0.80 | 220.00 | Billed 07/31/18 |
| 07/09/18 | Read and edited brief. Discussed with Cary. Read cited cases for rewrite. | JCL | 3.20 | 400.00 | Billed 07/31/18 |
| 07/10/18 | Read cited case and begin writing alter ego section for brief. Discussion with Cary about facts that pertain to alter ego. | JCL | 2.70 | 337.50 | Billed 07/31/18 |
| 07/10/18 | Discuss brief with James | CBS | 0.40 | 110.00 | Billed 07/31/18 |
| 07/11/18 | Review alter-ego argument prepared by James; Edit same; E-mail correspondence w/ Nadia | CBS | 0.50 | 137.50 | Billed 07/31/18 |
| 07/17/18 | Review record for brief citation | JCL | 4.30 | 537.50 | Billed 07/31/18 |
| 07/17/18 | Discuss review of brief w/ James | CBS | 0.30 | 82.50 | Billed 07/31/18 |
| 07/18/18 | Finish review of the WF record. Create record notes with citation for use in brief. | JCL | 3.60 | 450.00 | Billed 07/31/18 |
| 07/18/18 | Discuss analysis of issues for brief w/ James | CBS | 0.30 | 82.50 | Billed 07/31/18 |

EXHIBIT H Page 25

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 25
BILLING DATE:     08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:        CBS-6346-014B

| Date | Description | Atty | Hours | Amount | Billed |
|------|-------------|------|-------|--------|--------|
| 07/20/18 | E-mail correspondence from Kate Gowell; Review of LSK (initial quick review) | CBS | 0.30 | 82.50 | Billed 07/31/18 |
| 07/22/18 | Work on Brief | CBS | 1.00 | 275.00 | Billed 07/31/18 |
| 07/23/18 | Continue Review of LSK | CBS | 0.40 | 110.00 | Billed 07/31/18 |
| 07/25/18 | Work on Brief | CBS | 1.00 | 275.00 | Billed 07/31/18 |
| 07/26/18 | Cont. work on Brief; E-mail correspondence re: RFR | CBS | 1.70 | 467.50 | Billed 07/31/18 |
| 07/27/18 | E-mail correspondence; Cont. work on Brief | CBS | 1.80 | 495.00 | Billed 07/31/18 |
| 07/29/18 | Work on Brief; Review research | CBS | 2.00 | 550.00 | Billed 07/31/18 |
| 07/30/18 | Finish draft of Brief; Reviewing entire record for any missied opportunities at arguments | CBS | 6.00 | 1,650.00 | Billed 07/31/18 |
| 07/31/18 | Place citations into brief | JCL | 3.00 | 375.00 | Billed 07/31/18 |
| 07/31/18 | E-mail correspondence re: Sale of 3800; | CBS | 0.20 | 55.00 | Billed 07/31/18 |
| 07/31/18 | E-mail correspondence w/ Nadia | CBS | 0.20 | 55.00 | Billed 07/31/18 |
| 07/31/18 | Courtesy discount per CBS | CBS | 0.00 | -1,500.00 | Billed 07/31/18 |
| 08/01/18 | Finished citations within brief. | JCL | 2.00 | 250.00 | Billed 08/31/18 |
| 08/01/18 | E-mail correspondence; Discussion w/ James re: pulling record together | CBS | 0.30 | 82.50 | Billed 08/31/18 |
| 08/07/18 | Begin conversion of citations to SER | JCL | 0.60 | 75.00 | Billed 07/31/18 |
| 08/07/18 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 08/31/18 |
| 08/08/18 | E-mail correspondence w/ Nadia; Instructions to Secretary to James | CBS | 0.20 | 55.00 | Billed 08/31/18 |
| 08/09/18 | Work on brief; Phone call with Nadia; E-mail correspondence to/from same | CBS | 3.20 | 880.00 | Billed 08/31/18 |
| 08/09/18 | Create Table of Contents for SER, find and convert ECF cites | JCL | 1.20 | 150.00 | Billed 08/31/18 |
| 08/10/18 | Finish conversion of cites to SER. | JCL | 2.30 | 287.50 | Billed 08/31/18 |
| 08/10/18 | Cont. work on brief and SER; E-mail correspondence w/ Nadia | CBS | 4.00 | 1,100.00 | Billed 08/31/18 |
| 08/11/18 | Work on brief; Research; | CBS | 4.00 | 1,100.00 | Billed 08/31/18 |
| 08/12/18 | Con. work on brief and research | CBS | 2.00 | 550.00 | Billed 08/31/18 |

EXHIBIT H Page 26

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 26

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

BILLING DATE:        08/16/22

ACC'T NO.:            CBS-6346-014B

| Date | Description | | Hours | Amount | Status |
|------|-------------|---|-------|--------|--------|
| 08/13/18 | Work on Brief; Research; Numerous E-mail correspondence | CBS | 2.70 | 742.50 | Billed 08/31/18 |
| 08/14/18 | E-mail correspondence w/ Nadia; Assemble case law; Finish research on Equitible lien cases | CBS | 1.20 | 330.00 | Billed 08/31/18 |
| 08/22/18 | E-mail correspondence from Court | CBS | 0.10 | 27.50 | Billed 08/31/18 |
| 08/31/18 | Courtesy discount per CBS | CBS | 0.00 | -500.00 | Billed 08/31/18 |
| 09/05/18 | E-mail correspondence from Larson; Review opinion in Adv. Proceding; E-mail correspondence to Larson and client | CBS | 0.40 | 110.00 | Billed 09/30/18 |
| 09/18/18 | E-mail correspondence from Steve Larsen | CBS | 0.10 | 27.50 | Billed 09/30/18 |
| 01/16/19 | Review correspondence from Court re: argument dates; E-mail correspondence w/ Nadia | CBS | 0.30 | 82.50 | Billed 01/31/19 |
| 02/18/19 | E-mail correspondence to/from Nadia | CBS | 0.10 | 27.50 | Billed 02/28/19 |
| 03/03/19 | E-mail correspondence from Ct.; E-mail correspondence to client | CBS | 0.10 | 27.50 | Billed 03/31/19 |
| 03/04/19 | E-mail correspondence w/ client; E-mail correspondence w/ Steve | CBS | 0.20 | 55.00 | Billed 03/31/19 |
| 03/12/19 | E-mail correspondence re: review scheduling | CBS | 0.20 | 55.00 | Billed 03/31/19 |
| 03/18/19 | E-mail correspondence w/ Nadia and Steve | CBS | 0.10 | 27.50 | Billed 03/31/19 |
| 04/11/19 | Review Appellant's brief in prep for meeting with Co-counsel to discuss oral argument strategy | CBS | 0.50 | 137.50 | Billed 04/30/19 |
| 04/12/19 | Cont. review for mtg w/ Nadia and Steve; Mtg w/ Nadia and Steve in PDX (no charge for travel) | CBS | 3.00 | 825.00 | Billed 04/30/19 |
| 04/22/19 | E-mail correspondence from Court | CBS | 0.20 | 55.00 | Billed 04/30/19 |
| 04/26/19 | E-mail correspondence from Ct.; E-mail correspondence to Nadia and client; E-mail correspondence to Brad S. | CBS | 0.40 | 110.00 | Billed 04/30/19 |
| 05/07/19 | E-mail correspondence from Ct. w/ Panel; E-mail correspondence from Nadia re: same | CBS | 0.20 | 55.00 | Billed 05/31/19 |
| 05/08/19 | Review of file (recent cases) | CBS | 0.20 | 55.00 | Billed 05/31/19 |

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 27
BILLING DATE:              08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302          ACC'T NO.:              CBS-6346-014B
Vancouver, WA  98661

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 05/15/19 | E-mail correspondence from Ct.; Review Order; E-mail correspondence to client; E-mail correspondence w/ Steve; E-mail correspondence to Brad; Review of file | CBS | 1.50 | 412.50 | Billed 05/31/19 |
| 05/16/19 | Review of file | CBS | 0.50 | 137.50 | Billed 05/31/19 |
| 05/20/19 | Phone call with Peter Keane; E-mail correspondence from Steve Larson; Reseach Trustee v. WF pleadings; E-mail correspondence w/ Steve Larson | CBS | 0.60 | 165.00 | Billed 05/31/19 |
| 05/22/19 | Phone call with Brad Sandler; E-mail correspondence to same; E-mail correspondence from same | CBS | 0.20 | 55.00 | Billed 05/31/19 |
| 05/29/19 | E-mail correspondence w/ Brad Sandler | CBS | 0.10 | 27.50 | Billed 05/31/19 |
| 06/06/19 | E-mail correspondence from Dist. Ct; Instructions to Secretary | CBS | 0.20 | 55.00 | Billed 06/30/19 |
| 06/18/19 | E-mail correspondence w/ Brad Sandler | CBS | 0.20 | 55.00 | Billed 06/30/19 |
| 06/25/19 | Phone call with Brad S. and Steve Larsen; Phone call with client; E-mail correspondence w/ James L. | CBS | 1.10 | 302.50 | Billed 06/30/19 |
| 06/26/19 | Conf. call w/ Opp. counsel; E-mail correspondence to Brad S. and client; E-mail correspondence w/ Steve Larsen | CBS | 0.50 | 137.50 | Billed 06/30/19 |
| 07/09/19 | E-mail correspondence w/ client; E-mail correspondence to Brad S. | CBS | 0.20 | 55.00 | Billed 07/31/19 |
| 07/10/19 | E-mail correspondence from court; E-mail correspondence from James L.; E-mail correspondence to Court; Review file in prep for drafting letter | CBS | 1.20 | 330.00 | Billed 07/31/19 |
| 07/11/19 | Research abstention doctrines; Draft letter to Mosman; E-mail correspondence to Steve Larsen | CBS | 1.80 | 495.00 | Billed 07/31/19 |
| 07/18/19 | E-mail correspondence from Ct. | CBS | 0.10 | 27.50 | Billed 07/31/19 |
| 07/24/19 | Review correspondence from Atty Laurick; E-mail correspondence to Steve Larsen (w/ draft of argument in response); Review BK file | CBS | 1.00 | 275.00 | Billed 07/31/19 |
| 07/25/19 | Edit letter to Judge Mosman; E-mail correspondence to Steve Larsen; Finalize letter; E-mail correspondence to Ct. | CBS | 0.40 | 110.00 | Billed 07/31/19 |

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 28
BILLING DATE:        08/16/22

ACC'T NO.:        CBS-6346-014B

| Date | Description | | Hours | Amount | Status |
|---|---|---|---|---|---|
| 07/26/19 | Prep. for phone conference; Status Conf. with Ct.; Phone call with Steve Larsen; E-mail correspondence to Martin | CBS | 0.60 | 165.00 | Billed 07/31/19 |
| 07/29/19 | Draft letter to Brad Sandler; Research | CBS | 0.70 | 192.50 | Billed 07/31/19 |
| 08/06/19 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 08/31/19 |
| 08/23/19 | E-mail correspondence w/ Steve; E-mail correspondence w/ Brad; Review letter; Phone call with Stevel E-mail correspondence w/ Fred/Brad | CBS | 1.20 | 330.00 | Billed 08/31/19 |
| 08/25/19 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 08/31/19 |
| 08/30/19 | E-mail correspondence from James L.; E-mail correspondence to same | CBS | 0.20 | 55.00 | Billed 08/31/19 |
| 09/04/19 | E-mail correspondence w/ James and Graham; Run calcuations; E-mail correspondence to client | CBS | 0.50 | 137.50 | Billed 09/30/19 |
| 09/05/19 | E-mail correspondence from Andrew; E-mail correspondence to WF counsel | CBS | 0.30 | 82.50 | Billed 09/30/19 |
| 09/17/19 | E-mail correspondence w/ client; E-mail correspondence from Ct; E-mail correspondence w/ Larsen | CBS | 0.20 | 55.00 | Billed 09/30/19 |
| 09/18/19 | E-mail correspondence from Court | CBS | 0.10 | 27.50 | Billed 09/30/19 |
| 09/20/19 | E-mail correspondence w/ Steve; Conf. w/ Court; Begin work on Amended Answer; Research | CBS | 1.00 | 275.00 | Billed 09/30/19 |
| 10/01/19 | Work on Alter Ego Aff. Defense | CBS | 0.30 | 82.50 | Billed 10/31/19 |
| 10/02/19 | E-mail correspondence; Finish Amended Answer (draft); Send to Larsen | CBS | 0.80 | 220.00 | Billed 10/31/19 |
| 10/03/19 | E-mail correspondence | CBS | 0.40 | 110.00 | Billed 10/31/19 |
| 10/05/19 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 10/31/19 |
| 10/07/19 | E-mail correspondence; Work on Answer; Phone call with Andrew; Research; Review of file | CBS | 1.50 | 412.50 | Billed 10/31/19 |
| 10/08/19 | Review of File; E-mail correspondence w/ Steve | CBS | 0.40 | 110.00 | Billed 10/31/19 |
| 10/10/19 | E-mail correspondence to Steve | CBS | 0.10 | 27.50 | Billed 10/31/19 |
| 10/11/19 | E-mail correspondence from/to/from Steve | CBS | 0.20 | 55.00 | Billed 10/31/19 |

**EXHIBIT H Page 29**

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

| | |
|---|---|
| | TELEPHONE NO.: |
| | |
| Andrew Martin | PAGE 29 |
| 5905 SE Columbia Way Unit 302 | BILLING DATE:      08/16/22 |
| Vancouver, WA  98661 | ACC'T NO.:           CBS-6346-014B |

| Date | Description | | Hours | Amount | |
|---|---|---|---|---|---|
| 10/14/19 | Review of file looking for potential exhibits; E-mail correspondence | CBS | 1.00 | 275.00 | Billed 10/31/19 |
| 10/16/19 | E-mail correspondence; Phone call with Kim Dunckel; E-mail correspondence; Review of file | CBS | 1.00 | 275.00 | Billed 10/31/19 |
| 10/17/19 | E-mail correspondence (multiple) | CBS | 0.40 | 110.00 | Billed 10/31/19 |
| 10/18/19 | Mtg w/ Steve to review our Supplemental Brief; Review file | CBS | 1.50 | 412.50 | Billed 10/31/19 |
| 10/21/19 | Review of file; E-mail correspondence from Steve re: expert; E-mail correspondence to client re: same; Phone call with Opp. Counsel; E-mail correspondence to client | CBS | 0.60 | 165.00 | Billed 10/31/19 |
| 10/23/19 | E-mail correspondence from Brad Sandler; Phone call with same; E-mail correspondence to client; E-mail correspondence to Brad; Phone call with same; E-mail correspondence; Work on Brief | CBS | 2.20 | 605.00 | Billed 10/31/19 |
| 10/24/19 | E-mail correspondence from Peter Keane; Review and edit status report; Cont. work on brief | CBS | 1.00 | 275.00 | Billed 10/31/19 |
| 10/28/19 | Review and edit Steve Larsen's draft; Review discovery for additional authority | CBS | 1.80 | 495.00 | Billed 10/31/19 |
| 10/29/19 | Cont. work on SJ brief and Alter Ego argument; Legal Research and review of record; E-mail correspondence | CBS | 2.50 | 687.50 | Billed 10/31/19 |
| 10/30/19 | Work on SJ brief; Drafting remainder of Alter Ego section | CBS | 3.80 | 1,045.00 | Billed 10/31/19 |
| 10/31/19 | Continue work on brief; E-mail correspondence w/ Steve | CBS | 3.50 | 962.50 | Billed 10/31/19 |
| 11/01/19 | E-mail correspondence from Graham; E-mail correspondence w/ Steve; Review and edit Supplemental SJ brief adding cites; E-mail correspondence from Steve; Final edits | CBS | 3.80 | 1,045.00 | Billed 11/30/19 |
| 11/01/19 | E-mail correspondence from Sandler | CBS | 0.10 | 27.50 | Billed 11/30/19 |
| 11/03/19 | E-mail correspondence from Graham; E-mail correspondence to Steve | CBS | 0.20 | 55.00 | Billed 11/30/19 |

EXHIBIT H Page 30

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 30
BILLING DATE:          08/16/22

ACC'T NO.:          CBS-6346-014B

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 11/04/19 | E-mail correspondence w/ Steve; Review and final edits to Suppl. brief; Revew WF Suppl Motion for SJ and exhibits thereto. | CBS | 1.70 | 467.50 | Billed 11/30/19 |
| 11/05/19 | Research Vintage BK case and WF recovery therefrom. | CBS | 1.00 | 275.00 | Billed 11/30/19 |
| 11/05/19 | Review Estate File; Further review of WF's brief; Case law research | CBS | 2.50 | 687.50 | Billed 11/30/19 |
| 11/06/19 | Cont research and file review; Office conf. with Jay (expert) and Steve to scope out project; Review of file for financial documents; E-mail correspondence to Jay; E-mail correspondence from Steve w/ Motion to Strike; Review same; E-mail correspondence to Steve; E-mail correspondence from Steve to Jay--review attachments | CBS | 2.30 | 632.50 | Billed 11/30/19 |
| 11/07/19 | Review of file; E-mail correspondence to Jay | CBS | 1.50 | 412.50 | Billed 11/30/19 |
| 11/08/19 | E-mail correspondenceto Steve; E-mail correspondence from Steve; Review correspondence (Steve's draft) | CBS | 1.00 | 275.00 | Billed 11/30/19 |
| 11/11/19 | E-mail correspondence from Jay; E-mail correspondence from Steve; Conference call w/ Jay and Erica and Steve; Review file and send additional support for contingency analysis | CBS | 2.20 | 605.00 | Billed 11/30/19 |
| 11/12/19 | E-mail correspondence from/to Steve Larson; Review financial statements; E-mail correspondence from Eli Neal; E-mail correspondence to same; E-mail correspondence from Steve w/ Motion to Strike; Review same; Review Reply to WF motion to strike for consistency; E-mail correspondence to Steve L; re: same; E-mail correspondence from Steve w/ updated Response to Supp. SJ | CBS | 1.20 | 330.00 | Billed 11/30/19 |
| 11/13/19 | Review Vintage BK and Depositions of Ryan Smith and Richard Mellone for authority to support arguments; E-mail correspondence to Jay; E-mail correspondence w/ client | CBS | 1.70 | 467.50 | Billed 11/30/19 |

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 31
BILLING DATE:        08/16/22

ACC'T NO.:        CBS-6346-014B

| Date | Description | | Hours | Amount | |
|------|-------------|--|-------|--------|--|
| 11/14/19 | E-mail correspondence from Eli; Review of file searching for documents; Research Estate filings in OJIN; Research Chemoil and Aersale filings in NY and FLA; E-mail correspondence to Eli | CBS | 2.20 | 605.00 | Billed 11/30/19 |
| 11/16/19 | Work on Response | CBS | 2.00 | 550.00 | Billed 11/30/19 |
| 11/18/19 | Work on response; E-mail correspondence w/ Steve; E-mail correspondence w/ Eli; E-mail correspondence from Steve (Motion to Strike) Review same; E-mail correspondence to Steve w/ updated draft; E-mail correspondence from Steve w/ his edits | CBS | 1.80 | 495.00 | Billed 11/30/19 |
| 11/19/19 | E-mail correspondence from Eli; Review Declaration; E-mail correspondence w/ Steve; | CBS | 0.60 | 165.00 | Billed 11/30/19 |
| 11/20/19 | Conf. Call w/ Jay; E-mail correspondence from Eli; Review declaration; E-mail correspondence to Eli; Review, revise, final preparation, of Supp. Response | CBS | 2.50 | 687.50 | Billed 11/30/19 |
| 11/21/19 | Final edits to Supp. Response (adding citations); Prepare Declaration and attach exhibits; E-mail correspondence to Steve; E-mail correspondence to client | CBS | 2.20 | 605.00 | Billed 11/30/19 |
| 11/22/19 | Assemble Response; Edit IBR section; Add citation references; E-mail correspondence to Steve and Client; E-mail correspondence from same; E-mail correspondence to Steve's assistants for filing on Monday; E-mail correspondence to Graham and James on motion to strike | CBS | 1.00 | 275.00 | Billed 11/30/19 |
| 11/25/19 | E-mail correspondence w/ Steve's assistants regarding filings | CBS | 0.30 | 82.50 | Billed 11/30/19 |
| 11/27/19 | Correspondence from ct'; E-mail correspondence from opposing counsel re: rescheduling breifing on Motion to Strike; E-mail correspondence to Steve | CBS | 0.30 | 82.50 | Billed 11/30/19 |
| 11/29/19 | Review WF Response | CBS | 0.50 | 137.50 | Billed 11/30/19 |
| 12/02/19 | E-mail correspondence w/ Steve | CBS | 0.20 | 55.00 | Billed 12/31/19 |
| 12/04/19 | Review Response by WF; E-mail correspondence to Steve | CBS | 0.60 | 165.00 | Billed 12/31/19 |

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 32
BILLING DATE:        08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:        CBS-6346-014B

| | | | | | |
|---|---|---|---|---|---|
| 12/05/19 | Review Response to Motion to Strike; E-mail correspondence w/ Steve | CBS | 0.50 | 137.50 | Billed 12/31/19 |
| 12/06/19 | E-mail correspondence; Review correspondence re: Reply | CBS | 0.50 | 137.50 | Billed 12/31/19 |
| 12/09/19 | Research; Work on Reply to Motion to Strike; E-mail correspondence to Steve | CBS | 3.00 | 825.00 | Billed 12/31/19 |
| 12/10/19 | E-mail correspondence w/ Steve; Review and edit Reply to Motion to Strike; Research; Further edits to Reply; E-mail correspondence to Steve | CBS | 1.20 | 330.00 | Billed 12/31/19 |
| 12/11/19 | Further work on Reply (review and make edits and Steve and I finalized Reply); research | CBS | 2.00 | 550.00 | Billed 12/31/19 |
| 12/17/19 | E-mail correspondence to Fred, Brad and Client; E-mail correspondence to/from client | CBS | 0.30 | 82.50 | Billed 12/31/19 |
| 01/09/20 | E-mail correspondence from Ct. re: scheduling argument; E-mail correspondence w/ Steve re: same; E-mail correspondence from Ct; E-mail correspondence from James L. re: dates in March | CBS | 0.30 | 82.50 | Billed 01/31/20 |
| 01/10/20 | E-mail correspondence from Ct; E-mail correspondence to client | CBS | 0.20 | 55.00 | Billed 01/31/20 |
| 01/13/20 | Review correspondence from Judge (Order on Motions to Strike); Review Blythe Berselli deposition and Declaration; E-mail correspondence w/ Steve and client | CBS | 0.80 | 220.00 | Billed 01/31/20 |
| 02/07/20 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 02/29/20 |
| 02/10/20 | E-mail correspondence to client; Phone call with same; E-mail correspondence to Brad; E-mail correspondence from Brad; Review of file; E-mail correspondence to Brad | CBS | 0.30 | 82.50 | Billed 02/29/20 |
| 02/12/20 | E-mail correspondence to Brad Sandler | CBS | 0.10 | 27.50 | Billed 02/29/20 |
| 02/21/20 | Begin review of SJ Motions; Responses, Supplemental briefs in early prep for Oral Argument | CBS | 0.50 | 137.50 | Billed 02/29/20 |
| 02/23/20 | Cont. early prep for Oral Argument (Review Response by WF to Supp. SJ) | CBS | 1.00 | 275.00 | Billed 02/29/20 |
| 02/28/20 | Review of file ; E-mail correspondence | CBS | 0.30 | 82.50 | Billed 02/29/20 |

EXHIBIT H    Page 33

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 33
BILLING DATE:          08/16/22

ACC'T NO.:             CBS-6346-014B

| Date | Description | | Hours | Amount | |
|---|---|---|---|---|---|
| 02/29/20 | Prep. for argument | CBS | 0.80 | 220.00 | Billed 02/29/20 |
| 03/01/20 | Prep. for Argument | CBS | 3.00 | 825.00 | Billed 03/31/20 |
| 03/02/20 | Mtg.  in PDX w/ Larsen to prep. for Argument | CBS | 4.50 | 1,237.50 | Billed 03/31/20 |
| 03/03/20 | Continue prep. for oral argument | CBS | 2.00 | 550.00 | Billed 03/31/20 |
| 03/04/20 | Continue prep for argument; Research; Work on outline of Argument | CBS | 4.00 | 1,100.00 | Billed 03/31/20 |
| 03/05/20 | Cont. prep for hearing; Research | CBS | 5.00 | 1,375.00 | Billed 03/31/20 |
| 03/06/20 | Cont. prep for hearing | CBS | 5.50 | 1,512.50 | Billed 03/31/20 |
| 03/07/20 | Prepare for hearing | CBS | 8.00 | 2,200.00 | Billed 03/31/20 |
| 03/08/20 | Prepare for hearing; | CBS | 5.50 | 1,512.50 | Billed 03/31/20 |
| 03/09/20 | Final preparation for hearing; Oral Argument; Post argument recap and planning; Phone call with Martin; E-mail correspondence w/ Steve (multiple) | CBS | 6.00 | 1,650.00 | Billed 03/31/20 |
| 03/10/20 | E-mail correspondence w/ client; Phone call with same (with Steve); E-mail correspondence from Steve to James and Graham; Review of file re: allocation and attorney fees | CBS | 0.50 | 137.50 | Billed 03/31/20 |
| 03/13/20 | E-mail correspondence from Steve Larsen | CBS | 0.20 | 55.00 | Billed 03/31/20 |
| 03/16/20 | E-mail correspondence to Brad Sandler; E-mail correspondence from same; E-mail correspondence to Andy and Brad | CBS | 0.40 | 110.00 | Billed 03/31/20 |
| 03/17/20 | E-mail correspondence | CBS | 0.10 | 27.50 | Billed 03/31/20 |
| 03/18/20 | E-mail correspondence (Larsen and Schwietzer) | CBS | 0.20 | 55.00 | Billed 03/31/20 |
| 03/19/20 | E-mail correspondence (Steve, Court, James) | CBS | 0.20 | 55.00 | Billed 03/31/20 |
| 03/24/20 | Phone call with Brad Sandler; E-mail correspondence from same; phone tag w/ Andrew Caine | CBS | 0.30 | 82.50 | Billed 03/31/20 |
| 03/25/20 | Review of file; E-mail correspondence from Sandler; E-mail correspondence to same | CBS | 0.30 | 82.50 | Billed 03/31/20 |
| 03/27/20 | E-mail correspondence from Ct. Review Motion and Declaration by WF; E-mail correspondence to client; E-mail correspondence to Steve | CBS | 0.50 | 137.50 | Billed 03/31/20 |
| 03/30/20 | E-mail correspondence from Graham | CBS | 0.20 | 55.00 | Billed 03/31/20 |

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 34
BILLING DATE:          08/16/22

ACC'T NO.:          CBS-6346-014B

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 04/03/20 | E-mail correspondence w/ Steve Larsen | CBS | 0.20 | 55.00 | Billed 04/30/20 |
| 04/05/20 | E-mail correspondence w/ Steve; Review of file; E-mail correspondence to Steve w/ key documents | CBS | 1.00 | 275.00 | Billed 04/30/20 |
| 04/06/20 | E-mail correspondence from Steve; Review and comment on Response; E-mail correspondence w/ Steve re: strategy; Review of file and edit Response | CBS | 1.50 | 412.50 | Billed 04/30/20 |
| 04/07/20 | Work on Response; Research; E-mail correspondence w/ Steve | CBS | 3.20 | 880.00 | Billed 04/30/20 |
| 04/08/20 | Discussion with CBS of work product defense in opposition to request for extension of discovery by opposing counsel. | JLB | 0.30 | 82.50 | Billed 04/30/20 |
| 04/08/20 | Cont. work on Response; E-mail correspondence to/from Steve; Further edtis to Response; Research; Review file; E-mail correspondence to Steve | CBS | 2.20 | 605.00 | Billed 04/30/20 |
| 04/09/20 | E-mail correspondence w/ Steve; Edits to Responpse; Phone call with Steve; Additional Edits to Response to Motion to Re-Open Discovery; E-mail correspondence to Steve | CBS | 1.20 | 330.00 | Billed 04/30/20 |
| 04/10/20 | E-mail correspondence (confirmation of filing) Response | CBS | 0.20 | 55.00 | Billed 04/30/20 |
| 04/13/20 | E-mail correspondence from Vallas & Sandler; E-mail correspondence to same | CBS | 0.20 | 55.00 | Billed 04/30/20 |
| 04/15/20 | Phone call w/ Vallas and Sandler; E-mail correspondence w/ client | CBS | 0.50 | 137.50 | Billed 04/30/20 |
| 04/20/20 | E-mail correspondence from Ct; E-mail correspondence to Martin and Larson; E-mail correspondence to/from Larson; E-mail correspondence to Sandler | CBS | 0.50 | 137.50 | Billed 04/30/20 |
| 04/21/20 | E-mail correspondence re: conference w/ expert; E-mail correspondence re: conference w/ Andy Caine | CBS | 0.20 | 55.00 | Billed 04/30/20 |
| 04/22/20 | E-mail correspondence from Vallas; E-mail correspondence re: scheduling conf. call; E-mail correspondence w/ client; Review of file re: scenarios | CBS | 0.40 | 110.00 | Billed 04/30/20 |

EXHIBIT H Page 35

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 35
BILLING DATE:          08/16/22

ACC'T NO.:              CBS-6346-014B

| Date | Description | | Hours | Amount | Billed |
|------|-------------|---|-------|--------|--------|
| 04/23/20 | Phone call with Brad and David; Work on settlemetn scenarios; E-mail correspondence w/ client; Phone call with Andy and Steve; Phone call with Eli, Jay and Steve | CBS | 1.80 | 495.00 | Billed 04/30/20 |
| 04/24/20 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 04/30/20 |
| 04/27/20 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 04/30/20 |
| 04/28/20 | E-mail correspondence w/ James L; E-mail correspondence w/ Steve; Phone call with Eli re: documents needed by expert | CBS | 0.60 | 165.00 | Billed 04/30/20 |
| 04/29/20 | E-mail correspondence to Brad S. | CBS | 0.20 | 55.00 | Billed 04/30/20 |
| 04/30/20 | E-mail correspondence from cient; Conf. call w/ Steve and Jay & Eli; Review of file regarding 1st and 2nd Lien Credit Agreements; E-mail correspondence to Steve | CBS | 1.00 | 275.00 | Billed 04/30/20 |
| 05/01/20 | E-mail correspondence from Vallas; E-mail correspondence to client and Steve Larsen; E-mail correspondence from Brad; E-mail correspondence to Vallas | CBS | 0.50 | 137.50 | Billed 05/31/20 |
| 05/04/20 | E-mail correspondence w/ David Vallas | CBS | 0.10 | 27.50 | Billed 05/31/20 |
| 05/05/20 | E-mail correspondence from Vallas; Phone call with Andrew; E-mail correspondence w/ Steve; Research | CBS | 0.80 | 220.00 | Billed 05/31/20 |
| 05/06/20 | Research (lien amount even if no REV) | CBS | 0.50 | 137.50 | Billed 05/31/20 |
| 05/07/20 | Research; Review Settlement Agreement terms and BK Judges ruling denying motion to stay; E-mail correspondence to BS | CBS | 0.50 | 137.50 | Billed 05/31/20 |
| 05/08/20 | Survey case law on key topics | CBS | 1.00 | 275.00 | Billed 05/31/20 |
| 05/21/20 | E-mail correspondence w/ Peter Keane | CBS | 0.20 | 55.00 | Billed 05/31/20 |
| 06/02/20 | E-mail correspondence w/ Steve Larson | CBS | 0.30 | 82.50 | Billed 06/30/20 |
| 06/05/20 | E-mail correspondence from WF counsel w/ Interrogs and RFP; Review same; Foward to Steve and client | CBS | 0.40 | 110.00 | Billed 06/30/20 |

EXHIBIT H Page 36

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 36
BILLING DATE:          08/16/22

ACC'T NO.:          CBS-6346-014B

| | | | | | |
|---|---|---|---|---|---|
| 06/08/20 | E-mail correspondence from Steve re: WF discovery; E-mail correspondence from Steve re: witness (Justin Carter) | CBS | 0.30 | 82.50 | Billed 06/30/20 |
| 06/09/20 | E-mail correspondence to Steve; | CBS | 0.20 | 55.00 | Billed 06/30/20 |
| 06/10/20 | Research; Review discovery; | CBS | 1.20 | 330.00 | Billed 06/30/20 |
| 06/11/20 | E-mail correspondence; Work on resposne to Interog and RFP | CBS | 0.50 | 137.50 | Billed 06/30/20 |
| 06/11/20 | E-mail correspondence from Steve | CBS | 0.10 | 27.50 | Billed 06/30/20 |
| 06/15/20 | E-mail correspondence w/ Steve; E-mail correspondence w Andrew Caine | CBS | 0.50 | 137.50 | Billed 06/30/20 |
| 06/16/20 | Phone call with Steve; Phone call with Andy Caine; E-mail correspondence to/from Steve; Phone call with Andy | CBS | 0.60 | 165.00 | Billed 06/30/20 |
| 06/17/20 | E-mail correspondence from WF counsel; E-mail correspondence from Steve | CBS | 0.20 | 55.00 | Billed 06/30/20 |
| 06/18/20 | Conf call w/ potential experts; E-mail correspondence to same; E-mail correspondence w/ Steve; E-mail correspondence from Andy Cain; Forward to Steve | CBS | 0.70 | 192.50 | Billed 06/30/20 |
| 06/19/20 | E-mail correspondence w/ Steve; E-mail correspondence from James L. | CBS | 0.20 | 55.00 | Billed 06/30/20 |
| 06/23/20 | E-mail correspondence from Ct. | CBS | 0.10 | 27.50 | Billed 06/30/20 |
| 06/24/20 | Instructions to Secretary re: Response to RFP and Interrogs | CBS | 0.30 | 82.50 | Billed 06/30/20 |
| 06/25/20 | Zoom conference with potential expert | CBS | 0.90 | 247.50 | Billed 06/30/20 |
| 06/30/20 | Finalize Response to Interogs and RFP; E-mail correspondence to Steve | CBS | 0.30 | 82.50 | Billed 06/30/20 |
| 07/02/20 | E-mail correspondence from Steve; Edit Response to RFP and Interrogs; E-mail correspondence to Laurick; Review opinion of Tony Summers; E-mail correspondence to Steve re: same | CBS | 0.50 | 137.50 | Billed 07/31/20 |
| 07/03/20 | E-mail correspondence | CBS | 0.10 | 27.50 | Billed 07/31/20 |

EXHIBIT H Page 37

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 37
BILLING DATE:        08/16/22

ACC'T NO.:              CBS-6346-014B

| Date | Description | | Hours | Amount | |
|---|---|---|---|---|---|
| 07/20/20 | E-mail correspondence from Steve; E-mail correspondence to same | CBS | 0.20 | 55.00 | Billed 07/31/20 |
| 07/21/20 | E-mail correspondence to Steve re: possible Interrog; E-mail correspondence from same; E-mail correspondence to same | CBS | 0.20 | 55.00 | Billed 07/31/20 |
| 07/27/20 | E-mail correspondence from Bob Patterson; Review financial records; E-mail correspondence w/ Andrew; E-mail correspondence w/ Steve | CBS | 1.00 | 275.00 | Billed 07/31/20 |
| 08/04/20 | Phone call with Steve re: documents from Trustee/WF; E-mail correspondence from paralegal; E-mail correspondence from Steve (to Jay); E-mail correspondence from Eli | CBS | 0.50 | 137.50 | Billed 08/31/20 |
| 08/05/20 | E-mail correspondence w/ Steve;  E-mail correspondence from Jame L.; E-mail correspondence to Steve re: timing | CBS | 0.40 | 110.00 | Billed 08/31/20 |
| 08/10/20 | E-mail correspondence w/ expert and Steve; Phone call with client | CBS | 0.50 | 137.50 | Billed 08/31/20 |
| 08/11/20 | E-mail correspondence w/ Steve; Phone call with Steve and James L.; E-mail correspondence form James | CBS | 0.60 | 165.00 | Billed 08/31/20 |
| 08/12/20 | Zoom w/ Jay and Eli; Phone call with Steve; E-mail correspondence | CBS | 1.30 | 357.50 | Billed 08/31/20 |
| 08/13/20 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 08/31/20 |
| 08/14/20 | Draft E-mail correspondence to James; Zoom w/ Ken, Tony and Steve | CBS | 1.30 | 357.50 | Billed 08/31/20 |
| 08/17/20 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 08/31/20 |
| 08/18/20 | E-mail correspondence from James L.; Forward to client | CBS | 0.10 | 27.50 | Billed 08/31/20 |
| 08/19/20 | E-mail correspondence from Steve/Court | CBS | 0.30 | 82.50 | Billed 08/31/20 |
| 08/20/20 | E-mail correspondence re: consultant | CBS | 0.10 | 27.50 | Billed 08/31/20 |
| 08/24/20 | E-mail correspondence w/ Steve re: consultant | CBS | 0.10 | 27.50 | Billed 08/31/20 |
| 08/25/20 | E-mail correspondence from Steve and Clyde; E-mail correspondence from Eli | CBS | 0.20 | 55.00 | Billed 08/31/20 |

EXHIBIT H  Page 38

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 38
BILLING DATE:          08/16/22

ACC'T NO.:              CBS-6346-014B

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 08/26/20 | E-mail correspondence w/Steve; Zoom w/ experts | CBS | 1.00 | 275.00 | Billed 08/31/20 |
| 08/27/20 | E-mail correspondence w/ Steve; Zoom w/ Clyde Hamstreet; E-mail correspondence w/ Steve; Review proposed retainer; E-mail correspondence to client | CBS | 1.20 | 330.00 | Billed 08/31/20 |
| 08/28/20 | Phone call with Andrew; Review of file; E-mail correspondence to Steve | CBS | 0.50 | 137.50 | Billed 08/31/20 |
| 08/31/20 | E-mail correspondence from Andrew; E-mail correspondence from Steve | CBS | 0.20 | 55.00 | Billed 08/31/20 |
| 09/01/20 | Review file; E-mail correspondence to Clyde | CBS | 1.20 | 330.00 | Billed 09/30/20 |
| 09/02/20 | E-mail correspondence w/ Clyde, James, Andrew | CBS | 0.50 | 137.50 | Billed 09/30/20 |
| 09/03/20 | E-mail correspondence | CBS | 0.10 | 27.50 | Billed 09/30/20 |
| 09/04/20 | E-mail correspondence re: discovery for experts | CBS | 0.20 | 55.00 | Billed 09/30/20 |
| 09/08/20 | E-mail correspondence from Andrew; Review attachments; E-mail correspondence to Steve Larson; E-mail correspondence to experts w/ documents | CBS | 0.50 | 137.50 | Billed 09/30/20 |
| 09/10/20 | E-mail correspondence from WF; E-mail correspondence from Steve | CBS | 0.20 | 55.00 | Billed 09/30/20 |
| 09/14/20 | E-mail correspondence re: conf. call w/ experts | CBS | 0.10 | 27.50 | Billed 09/30/20 |
| 09/16/20 | Conference call w/ experts; Research | CBS | 2.20 | 605.00 | Billed 09/30/20 |
| 09/17/20 | E-mail correspondence from Steve to James re: missing discovery; | CBS | 0.20 | 55.00 | Billed 09/30/20 |
| 09/21/20 | E-mail correspondence w/ Steve and expert. | CBS | 0.30 | 82.50 | Billed 09/30/20 |
| 09/22/20 | E-mail correspondence; Review Trustee docs; | CBS | 0.50 | 137.50 | Billed 09/30/20 |
| 09/23/20 | E-mail correspondence w/ Steve; E-mail correspondence from James; E-mail correspondence to Steve | CBS | 0.30 | 82.50 | Billed 09/30/20 |
| 09/24/20 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 09/30/20 |
| 09/28/20 | Zoom call w/ Clyde and Maren (and Steve); Review of file; E-mail correspondence to Maren | CBS | 1.80 | 495.00 | Billed 09/30/20 |
| 10/01/20 | Work w/ experts to provide additional documents; Review of file | CBS | 2.10 | 577.50 | Billed 10/31/20 |

EXHIBIT H Page 39

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 39
BILLING DATE:          08/16/22

ACC'T NO.:             CBS-6346-014B

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 10/02/20 | Review expert report draft; Comments to same; E-mail correspondence w/ Steve; E-mail correspondence w/ Maren; Review of file; Zoom call; Research 1st Source v. VAC, LLC case; E-mail correspondence to Steve | CBS | 2.50 | 687.50 | Billed 10/31/20 |
| 10/05/20 | Review expert report; Zoom w/ Eli, Jay, and Steve; Zoom w/ Clyde and Maren; Review of file; E-mail correspondence to Eli; Review draft of report Jay; Review of file | CBS | 2.90 | 797.50 | Billed 10/31/20 |
| 10/06/20 | E-mail correspondence from Jay's office; Review updated report; Review REV case law; E-mail correspondence to Maren re: same; Zoom w/ Maren and Steve; Review Clyde's report; E-mail correspondence w/ Brad S. | CBS | 3.20 | 880.00 | Billed 10/31/20 |
| 10/07/20 | Zoom w/ Eli; Zoom w/ Maren; Review correspondence; Phone call with Maren; Review final Opinion; E-mail correspondence w/ Steve | CBS | 1.90 | 522.50 | Billed 10/31/20 |
| 10/13/20 | E-mail correspondence from/to James Laurick re: COS status | CBS | 0.20 | 55.00 | Billed 10/31/20 |
| 10/14/20 | E-mail correspondence from James; E-mail correspondence to same | CBS | 0.20 | 55.00 | Billed 10/31/20 |
| 10/15/20 | E-mail correspondence from James; E-mail correspondence w/ Steve | CBS | 0.20 | 55.00 | Billed 10/31/20 |
| 10/19/20 | E-mail correspondence from James; E-mail correspondence from Ct.; E-mail correspondence to/from Steve | CBS | 0.50 | 137.50 | Billed 10/31/20 |
| 10/20/20 | Phone call with Steve; Review correspondence; E-mail correspondence | CBS | 1.00 | 275.00 | Billed 10/31/20 |
| 10/23/20 | E-mail correspondence from Eli; | CBS | 0.10 | 27.50 | Billed 10/31/20 |
| 10/26/20 | E-mail correspondence (multiple) | CBS | 0.60 | 165.00 | Billed 10/31/20 |
| 10/27/20 | Zoom call w/ Sickler; E-mail correspondence w/ Steve; Review correspondence from court. | CBS | 1.00 | 275.00 | Billed 10/31/20 |
| 10/28/20 | E-mail correspondence | CBS | 0.30 | 82.50 | Billed 10/31/20 |
| 10/29/20 | E-mail correspondence (multiple) | CBS | 0.40 | 110.00 | Billed 10/31/20 |

EXHIBIT H Page 40

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 40
BILLING DATE:        08/16/22

ACC'T NO.:          CBS-6346-014B

| Date | Description | | Hours | Amount | |
|---|---|---|---|---|---|
| 10/30/20 | E-mail correspondence (depo scheduling) | CBS | 0.20 | 55.00 | Billed 10/31/20 |
| 11/01/20 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 11/30/20 |
| 11/02/20 | E-mail correspondence from Ct. E-mail correspondence from expert; E-mail correspondence from Steve | CBS | 0.20 | 55.00 | Billed 11/30/20 |
| 11/02/20 | E-mail correspondence from CT; E-mail correspondence from Expert; E-mail correspondence from Steve | CBS | 0.20 | 55.00 | Billed 11/30/20 |
| 11/03/20 | E-mail correspondence (Multiple) re: depo prep scheduling with Maren; E-mail correspondence w/ counsel re: depo scheduling | CBS | 0.60 | 165.00 | Billed 11/30/20 |
| 11/04/20 | Review E-mail correspondence (Notice of depo--Hamstrteet); E-mail correspondence from James L. | CBS | 0.30 | 82.50 | Billed 11/30/20 |
| 11/05/20 | E-mail correspondence (Steve to Maren) | CBS | 0.10 | 27.50 | Billed 11/30/20 |
| 11/06/20 | E-mail correspondence w/ Steve; Review of file | CBS | 0.30 | 82.50 | Billed 11/30/20 |
| 11/09/20 | Review notices of depo (Sickler & Moroones); Instructions to Secretary | CBS | 0.30 | 82.50 | Billed 11/30/20 |
| 11/10/20 | E-mail correspondence w/ James and Steve; Jay and Eric re: depo scheduling | CBS | 0.40 | 110.00 | Billed 11/30/20 |
| 11/12/20 | E-mail correspondence (multiple) w/ Steve & James | CBS | 0.50 | 137.50 | Billed 11/30/20 |
| 11/13/20 | Phone call with James/Steve/Eric re: conferring regarding motion to strike; Research; Zoom w/ expert | CBS | 4.50 | 1,237.50 | Billed 11/30/20 |
| 11/16/20 | E-mail correspondence re: expert depos | CBS | 0.20 | 55.00 | Billed 11/30/20 |
| 11/17/20 | Review Motion to Strike; Review of file; E-mail correspondence to Steve | CBS | 1.20 | 330.00 | Billed 11/30/20 |
| 11/18/20 | Cont. research; E-mail correspondence w. Steve; E-mail correspondence from James; E-mail correspondence from Ct. | CBS | 1.50 | 412.50 | Billed 11/30/20 |
| 11/19/20 | Depo Prep; E-mail correspondence (multiple) | CBS | 1.50 | 412.50 | Billed 11/30/20 |
| 11/20/20 | Deposition prep; Depposition; Post Depo discussion; E-mail correspondence | CBS | 5.00 | 1,375.00 | Billed 11/30/20 |
| 11/21/20 | Prep. for depo | CBS | 2.00 | 550.00 | Billed 11/30/20 |

EXHIBIT H Page 41

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 41
BILLING DATE:        08/16/22

ACC'T NO.:        CBS-6346-014B

| | | | | | |
|---|---|---|---|---|---|
| 11/22/20 | Cont. prep for depo of Marones | CBS | 3.00 | 825.00 | Billed 11/30/20 |
| 11/23/20 | Final prep for Morones depo; Depo of Morones; Research contingent liability | CBS | 4.20 | 1,155.00 | Billed 11/30/20 |
| 11/25/20 | E-mail correspondence w/ Steve; Begin draft of Response to Motion to Strike | CBS | 2.50 | 687.50 | Billed 11/30/20 |
| 11/27/20 | Cont. work on Response to Motion to Strike; Review cases | CBS | 1.00 | 275.00 | Billed 11/30/20 |
| 11/28/20 | Cont. work on Response to Motion to Strike | CBS | 3.00 | 825.00 | Billed 11/30/20 |
| 11/29/20 | Finish draft of Response to Motion to Strike | CBS | 5.30 | 1,457.50 | Billed 11/30/20 |
| 11/30/20 | Work on background section of Response; E-mail correspondence from James; E-mail correspondence from Steve re: Hamstreet depo scheduling; | CBS | 2.20 | 605.00 | Billed 11/30/20 |
| 12/01/20 | Zoom w/ Hamstreet; Review, revise, final preparation of Response | CBS | 1.40 | 385.00 | Billed 12/31/20 |
| 12/02/20 | E-mail correspondence w/ Eric & Steve | CBS | 0.40 | 110.00 | Billed 12/31/20 |
| 12/04/20 | E-mail correspondence w/ Steve | CBS | 0.40 | 110.00 | Billed 12/31/20 |
| 12/06/20 | Prep for Argument; | CBS | 1.50 | 412.50 | Billed 12/31/20 |
| 12/07/20 | Prep for Argument; Phone call with Steve; argument of Motion; E-mail correspondence from Winston; research of ITD; review Mellose depo; online research for Berselli contract and Lisa Anderson contract | CBS | 4.60 | 1,265.00 | Billed 12/31/20 |
| 12/08/20 | Research; E-mail correspondence - prep expert - zoom; E-mail correspondence w/ James & Steve; E-mail correspondence w/ Blythe | CBS | 2.60 | 715.00 | Billed 12/31/20 |
| 12/09/20 | Prep for Hamstreet Depo; E-mail correspondence; Phone call with Maren; E-mail correspondence w/ Steve; Depo of Hamstreet; Research; Review of file | CBS | 5.20 | 1,430.00 | Billed 12/31/20 |
| 12/10/20 | Review Exhibits and work on Ex. List; E-mail correspondence w/ James | CBS | 1.20 | 330.00 | Billed 12/31/20 |
| 12/11/20 | Work on Exhibit list | CBS | 1.00 | 275.00 | Billed 12/31/20 |

EXHIBIT H Page 42

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 42
BILLING DATE:        08/16/22

ACC'T NO.:        CBS-6346-014B

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 12/14/20 | Work on Ex. List; E-mail correspondence from ct. reporter; Review Hamstreet transcript; Notes to same; E-mail correspondence to Steve | CBS | 2.20 | 605.00 | Billed 12/31/20 |
| 12/15/20 | Finish Ex. list; E-mail correspondence to Steve; E-mail correspondence from Steve; Review Stipulated Facts (draft 1); E-mail correspondence to Steve | CBS | 1.70 | 467.50 | Billed 12/31/20 |
| 12/18/20 | Research; Review of file; E-mail correspondence from ct; E-mail correspondence to Steve; Review transcript of Motion to Strike argument | CBS | 1.70 | 467.50 | Billed 12/31/20 |
| 12/21/20 | E-mail correspondence from WF court: Review Motion for Reconsideration; E-mail correspondence w/ Steve; E-mail correspondence from James; Review Proposed Timeline for scheduling order; E-mail correspondence w/ Steve; Research case  law | CBS | 3.20 | 880.00 | Billed 12/31/20 |
| 12/22/20 | Review Motion for Reconsideration; Research; E-mail correspondence w/ Steve; Begin Response | CBS | 3.20 | 880.00 | Billed 12/31/20 |
| 12/23/20 | Continue workon Response to Motion for Reconsideration; Research | CBS | 3.00 | 825.00 | Billed 12/31/20 |
| 12/27/20 | Work on Response to Motion | CBS | 1.00 | 275.00 | Billed 12/31/20 |
| 12/28/20 | Work on Response (review cases again for any that might help) | CBS | 1.80 | 495.00 | Billed 12/31/20 |
| 12/29/20 | Finish draft of Reponse to Motion for Recon | CBS | 4.20 | 1,155.00 | Billed 12/31/20 |
| 12/30/20 | Edits to Response to Motion to Recon; E-mail correspondence to Steve with draft; E-mail correspondence from James L. E-mail correspondence from Steve re: scheduling order; E-mail correspondence to same re: same; E-mail correspondence from Steve with redline of Draft; Review and edit Draft; E-mail correspondence to Steve w/ same | CBS | 3.20 | 880.00 | Billed 12/31/20 |
| 12/31/20 | E-mail correspondence w/ Steve | CBS | 0.20 | 55.00 | Billed 12/31/20 |
| 01/04/21 | E-mail correspondence from Anne Howell; Review final draft of Response; E-mail correspondence to same w/ approval | CBS | 0.40 | 110.00 | Billed 02/15/21 |

EXHIBIT H  Page 43

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 43
BILLING DATE:          08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:            CBS-6346-014B

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 01/05/21 | E-mail correspondence; Review of file | CBS | 0.30 | 82.50 | Billed 02/15/21 |
| 01/06/21 | Phone call with Lisa Anderson; Second phone call w/ Lisa Anderson; E-mail correspondence from same; E-mail correspondence w/ Steve L. | CBS | 1.20 | 330.00 | Billed 02/15/21 |
| 01/07/21 | E-mail correspondence to/from Steve; E-mail correspondence from James; E-mail correspondence from Court re: hearing scheduling; E-mail correspondence to court; E-mail correspondence from Ct. re: Scheduling/Trial Scheduling Order; Review file (1st and 2nd Lien Docs) | CBS | 2.20 | 605.00 | Billed 02/15/21 |
| 01/08/21 | E-mail correspondence to James; E-mail correspondence from James (Stip. Facts); Review Stip Facts; E-mail correspondence from James (re: discovery); E-mail correspondence to same | CBS | 0.60 | 165.00 | Billed 02/15/21 |
| 01/11/21 | Review WF Reply on Motion for Reconsideration; E-mail correspondence w/ Steve Larson; Review WF Exhibit List; Review WF Statement of Lay Witness | CBS | 0.60 | 165.00 | Billed 02/15/21 |
| 01/12/21 | Review file in prep for argument on WF Motion for Reconsideration | CBS | 0.50 | 137.50 | Billed 02/15/21 |
| 01/14/21 | Phone call with Blythe Berselli; Phone call with Lisa Anderson; E-mail correspondence w/ Steve; Prepare Witness Statement for Blythe Berselli; (Review Berselli depo and Declarations) | CBS | 3.70 | 1,017.50 | Billed 02/15/21 |
| 01/15/21 | E-mail correspondence w/ Steve; Phone call with same; work on Exhibit List; E-mail correspondence from Steve; Work on Berselli Statement | CBS | 3.20 | 880.00 | Billed 02/15/21 |
| 01/16/21 | Work on Exhibits; Finish Witness Statement for Blythe Berselli | CBS | 5.30 | 1,457.50 | Billed 02/15/21 |
| 01/17/21 | Work on assembling Exhibits; Review of file; Work on Witness Statement for Andrew Martin | CBS | 4.20 | 1,155.00 | Billed 02/15/21 |
| 01/18/21 | Finalize Ex. list; Review file; Prepare Witness Statement for Lisa Anderson; E-mail correspondence w/ Steve; Phone call with same; E-mail correspondence to same | CBS | 2.60 | 715.00 | Billed 02/15/21 |
| 01/19/21 | Work on Exhibits & Witness statement; | CBS | 2.40 | 660.00 | Billed 02/15/21 |

EXHIBIT H Page 44

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 44
BILLING DATE:        08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:          CBS-6346-014B

| Date | Description | | Hours | Amount | |
|---|---|---|---|---|---|
| 01/20/21 | Review Mellon depo; E-mail correspondence from Ct.; Review WF exhibits; E-mail correspondence w/ client | CBS | 3.70 | 1,017.50 | Billed 02/15/21 |
| 01/21/21 | E-mail correspondence w/ Andrew; Cont. trial prep. | CBS | 1.20 | 330.00 | Billed 02/15/21 |
| 01/22/21 | Review deposition; Prepare cross points for Mellone; E-mail correspondence from Laurick; E-mail correspondence w/ Steve; Review FRE for authentication requirements.; Research Identity of Interest cases again; E-mail correspondence w/ client | CBS | 3.20 | 880.00 | Billed 02/15/21 |
| 01/25/21 | Research; Review deposition testimony and prepare notes for examination | CBS | 1.00 | 275.00 | Billed 02/15/21 |
| 01/26/21 | E-mail correspondence from Ct. re: WF Rebuttal Exhibits; Review same; E-mail correspondence w/ Steve re: same; Research | CBS | 2.20 | 605.00 | Billed 02/15/21 |
| 01/27/21 | Trial prep; Review expert report; Research article cited by Morones. | CBS | 2.60 | 715.00 | Billed 02/15/21 |
| 01/28/21 | E-mail correspondence w/ Steve; E-mail correspondence from Laurick; E-mail correspondence to Steve; Review file and work on trial prep; E-mail correspondence w/ experts | CBS | 1.80 | 495.00 | Billed 02/15/21 |
| 01/29/21 | Review of file; Zoom w/ experts; E-mail correspondence to Blythe; E-mail correspondence to Lisa; | CBS | 3.20 | 880.00 | Billed 02/15/21 |
| 01/30/21 | Review objections; E-mail correspondence w/ Steve; Review expert report and work on cross questions | CBS | 2.20 | 605.00 | Billed 02/15/21 |
| 01/31/21 | Deep review of Vintage BK and related documents; Work on Morones Cross | CBS | 5.70 | 1,567.50 | Billed 02/15/21 |
| 02/01/21 | E-mail correspondence w/ Blythe; E-mail correspondence w/ Steve; Work on trial prep | CBS | 4.20 | 1,155.00 | Billed 02/15/21 |
| 02/02/21 | Work on Trial Memo; Zoom w/ Hamstreet; E-mail correspondence from WF w/ Motion in Limine; Objection to Ex.; Motion to Exclude Witnesses | CBS | 5.20 | 1,430.00 | Billed 02/15/21 |
| 02/03/21 | Wrok on Trial Memo; Phone call with Steve; Zoom w/ Lisa Anderson; Research objections; Research Identity of Interest | CBS | 6.90 | 1,897.50 | Billed 02/15/21 |

EXHIBIT H Page 45

## Barnhisel, Barlow, Stephens & Costa P.C.
### REVIEW STATEMENT

TELEPHONE NO.:

PAGE 45
BILLING DATE:          08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:          CBS-6346-014B

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 02/04/21 | Cont. work on Trial Memo; Review, edit and comment on Steve's work on Objection to exhibits and witnesses; Research on same; Zoom call w/ witness; E-mail correspondence to same | CBS | 7.10 | 1,952.50 | Billed 02/15/21 |
| 02/05/21 | Cont. work on Trial Memo; E-mail correspondence w/ Steve | CBS | 6.20 | 1,705.00 | Billed 02/15/21 |
| 02/06/21 | Draft Response to Motion in Limine; Cont. work on parts of trial memo; Cont. trial prep | CBS | 8.40 | 2,310.00 | Billed 02/15/21 |
| 02/07/21 | E-mail correspondence from Steve re: Response to Motion in Limine; Incorporate suggestions; | CBS | 3.20 | 880.00 | Billed 02/15/21 |
| 02/08/21 | Cont. work on Trial Memo; E-mail correspondence w/ Steve; Work on Response to Motion in Limine; | CBS | 7.20 | 1,980.00 | Billed 02/15/21 |
| 02/09/21 | Trial Prep; Legal research; Review, revise, final preparation, of Trial Memo; Response to Motion in Limine; Ressponse to witness/exhbiit objections; Review of WF Trial Memo; Review of WF Response to Ex/Witness objections | CBS | 6.20 | 1,705.00 | Billed 02/15/21 |
| 02/10/21 | Phone call with Steve to review Trial Memo; E-mail correspondence w/ Steve; E-mail correspondence w/ client; Review WF Trial Memo in detail w/ comments to same; Review Mellone Depo and Exhibits in relation to WF Trial memo and possible cross | CBS | 4.20 | 1,155.00 | Billed 02/15/21 |
| 02/11/21 | Phone call with Andrew; Legal Research ("generall paying debts" cases); Work on Mellone Cross; | CBS | 3.20 | 880.00 | Billed 02/15/21 |
| 02/12/21 | Trial Prep.; Work on Cross of Mellone; Background review of file for cross of Serena; E-mail correspondence w/ Steve re: Blythe | CBS | 5.20 | 1,430.00 | Billed 02/15/21 |
| 02/13/21 | E-mail correspondence; Trial Prep | CBS | 4.20 | 1,155.00 | Billed 02/28/21 |
| 02/14/21 | E-mail correspondence; Trial Prep; Work on Martin Direct; Cont. w/ on Cross of Mellone and Marones; Research | CBS | 5.20 | 1,430.00 | Billed 02/28/21 |

EXHIBIT H Page 46

## Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 46

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

BILLING DATE:          08/16/22

ACC'T NO.:              CBS-6346-014B

| Date | Description | | Hours | Amount | |
|---|---|---|---|---|---|
| 02/15/21 | E-mail correspondence from Steve; Review Hamstreet Direct; Work on Cross for Mellone; E-mail correspondence; Review corrected Wtiness Statement for Mellone | CBS | 7.20 | 1,980.00 | Billed 02/28/21 |
| 02/16/21 | E-mail correspondence from Sickler; E-mail correspondence from Steve; Zoom w/ Hamstreet; Review filings by WF; Trial prep. Cont. work on Martin Direct | CBS | 6.20 | 1,705.00 | Billed 02/28/21 |
| 02/17/21 | Trial Prep; Meet w/ Andrew; Zoom w/ Steve; Modify Direct for Andrew | CBS | 11.30 | 3,107.50 | Billed 02/28/21 |
| 02/18/21 | E-mail correspondence w/ Sandler; E-mail correspondence w/ Steve; Finish revising questions for Martin; E-mail correspondence to same | CBS | 7.50 | 2,062.50 | Billed 02/28/21 |
| 02/19/21 | E-mail correspondence to Steve w/ Impeachment exhibit; Edit Blythe Direct; Zoom w/ Sickler and Eli; Zoom w/ Blythe; E-mail correspondence; Review Morones Cross prepared by Eli and Jay; Review motion for leave to file impeachment exhibits; E-mail correspondence from Peter Keane re: no amendments by WF; Review E-mail correspondence from Eli; Modify Morones Cross; E-mail correspondence from Eli w/ another article; review same; Research | CBS | 6.80 | 1,870.00 | Billed 02/28/21 |
| 02/20/21 | Work on Trial note book; Book mark depositions and Morones Expert Report for digital use; Review Trustee v. WF for possible use | CBS | 4.30 | 1,182.50 | Billed 02/28/21 |
| 02/21/21 | Trial prep w/ Andrew; Work on opening and exhibits (estimated) | CBS | 6.40 | 1,760.00 | Billed 02/28/21 |
| 02/22/21 | Final Trial Prep; Office conf. with Steve in PDX | CBS | 7.80 | 2,145.00 | Billed 02/28/21 |
| 02/23/21 | Morning prep; Trial; Post day 1 review and prep for day 2 | CBS | 13.50 | 3,712.50 | Billed 02/28/21 |
| 02/24/21 | Morning prep; Trial (day 2); Post trial review; Phone call w/ Brad Sandler | CBS | 7.50 | 2,062.50 | Billed 02/28/21 |
| 02/25/21 | E-mail correspondence w/ Steve; Phone call with same; Zoom call w/ Eric and Steve | CBS | 0.60 | 165.00 | Billed 02/28/21 |

EXHIBIT H Page 47

## Barnhisel, Barlow, Stephens & Costa P.C.
### REVIEW STATEMENT

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 47
BILLING DATE:          08/16/22

ACC'T NO.:            CBS-6346-014B

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 02/26/21 | E-mail correspondence w/ Steve; Review proposed judgment; E-mail correspondence from Bob Patterson | CBS | 0.30 | 82.50 | Billed 02/28/21 |
| 03/01/21 | Review of file (settlement history); Zoom w/ Eric and Steve; Phone call w/ Steve; E-mail correspondence w/ client | CBS | 1.50 | 412.50 | Billed 03/31/21 |
| 03/02/21 | Phone call with Andrew; Work on settlement spreadsheet; E-mail correspondence to Steve; E-mail correspondence from Steve; | CBS | 1.50 | 412.50 | Billed 03/31/21 |
| 03/03/21 | E-mail correspondence w/ Eric and Steve; Phone call with Eric | CBS | 0.60 | 165.00 | Billed 03/31/21 |
| 03/04/21 | E-mail correspondence; Phone call with Eric and Steve; Prepare E-mail correspondence to Brad; Discuss w/ Steve; Edit E-mail correspondence to Brad | CBS | 0.80 | 220.00 | Billed 03/31/21 |
| 03/05/21 | E-mail correspondence w/ Steve; E-mail correspondence from Eric | CBS | 0.40 | 110.00 | Billed 03/31/21 |
| 03/08/21 | E-mail correspondence w/ Laurick and Steve | CBS | 0.20 | 55.00 | Billed 03/31/21 |
| 03/09/21 | E-mail correspondence (multiple w/ Steve & Brad Sandler) | CBS | 0.40 | 110.00 | Billed 03/31/21 |
| 03/10/21 | E-mail correspondence w/ Steve | CBS | 0.20 | 55.00 | Billed 03/31/21 |
| 03/11/21 | E-mail correspondence w/ Steve; E-mail correspondence w/ Brad; E-mail correspondence w/ client; E-mail correspondence w/ ct. | CBS | 0.50 | 137.50 | Billed 03/31/21 |
| 03/12/21 | Review Transcript of trial; E-mail correspondence w/ Steve; Phone call with client | CBS | 2.50 | 687.50 | Billed 03/31/21 |
| 03/15/21 | E-mail correspondence from Eric W.; E-mail correspondence w/ Steve; E-mail correspondence w/ Eric; Phone call with Steve; Research; E-mail correspondence w/ Steve | CBS | 3.20 | 880.00 | Billed 03/31/21 |
| 03/16/21 | E-mail correspondence w/ Ct.; E-mail correspondence w/ Eric; E-mail correspondence w/ Steve; Research | CBS | 1.80 | 495.00 | Billed 03/31/21 |
| 03/17/21 | Research; E-mail correspondence w/ ct. | CBS | 0.60 | 165.00 | Billed 03/31/21 |

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 48
BILLING DATE:          08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:          CBS-6346-014B

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 03/18/21 | E-mail correspondence w/ Steve; E-mail correspondence w/ Andrew | CBS | 0.30 | 82.50 | Billed 03/31/21 |
| 03/23/21 | E-mail correspondence to Andrew | CBS | 0.10 | 27.50 | Billed 03/31/21 |
| 03/24/21 | E-mail correspondence from Andrew | CBS | 0.10 | 27.50 | Billed 03/31/21 |
| 03/26/21 | E-mail correspondence from Ct.; E-mail correspondence from Steve | CBS | 0.40 | 110.00 | Billed 03/31/21 |
| 03/29/21 | Review correspondence w/ Ct. of Appeals; Review of file (transcript) | CBS | 0.80 | 220.00 | Billed 03/31/21 |
| 03/30/21 | E-mail correspondence from Ct. | CBS | 0.10 | 27.50 | Billed 03/31/21 |
| 04/05/21 | E-mail correspondence from Ct (Mediation filings); E-mail correspondence to Steve | CBS | 0.30 | 82.50 | Billed 04/30/21 |
| 04/06/21 | E-mail correspondence w/ Steve; Phone call with same; Review materials from Ct. of Appeals | CBS | 0.40 | 110.00 | Billed 04/30/21 |
| 04/09/21 | Phone call with client | CBS | 0.20 | 55.00 | Billed 04/30/21 |
| 04/14/21 | E-mail correspondence from CA9 re: mediation | CBS | 0.20 | 55.00 | Billed 04/30/21 |
| 04/15/21 | E-mail correspondence from James L. re: money held in trust account; E-mail correspondence w/ Steve; | CBS | 0.20 | 55.00 | Billed 04/30/21 |
| 04/19/21 | E-mail correspondence to James L. | CBS | 0.10 | 27.50 | Billed 04/30/21 |
| 04/25/21 | E-mail correspondence w/ Steve | CBS | 0.10 | 27.50 | Billed 04/30/21 |
| 04/26/21 | Attend Mediation Survey review with 9th Cir. coordinator | CBS | 0.40 | 110.00 | Billed 04/30/21 |
| 04/29/21 | E-mail correspondence from Ct. re: mediation conference | CBS | 0.10 | 27.50 | Billed 04/30/21 |
| 04/30/21 | E-mail correspondence from Eric Winston re: Trustee joining mediation | CBS | 0.20 | 55.00 | Billed 04/30/21 |
| 05/04/21 | E-mail correspondence w/ mediator | CBS | 0.20 | 60.00 | Billed 05/31/21 |
| 05/05/21 | Mediation conf. call; E-mail correspondence w/ client | CBS | 0.60 | 180.00 | Billed 05/31/21 |
| 05/11/21 | Review of file (settlement spreadsheet updates); Phone call with mediator | CBS | 1.00 | 300.00 | Billed 05/31/21 |
| 05/11/21 | E-mail correspondence w/ mediator | CBS | 0.20 | 60.00 | Billed 05/31/21 |

EXHIBIT H Page 49

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 49
BILLING DATE:          08/16/22

ACCT NO.:          CBS-6346-014B

| | | | | | |
|---|---|---|---|---|---|
| 05/19/21 | Phone call with Kay; E-mail correspondence w/ Steve; E-mail correspondence from Kay | CBS | 1.00 | 300.00 | Billed 05/31/21 |
| 05/20/21 | E-mail correspondence w/ mediator | CBS | 0.20 | 60.00 | Billed 05/31/21 |
| 05/26/21 | Conf call w/ parties re: mediation; E-mail correspondence | CBS | 0.70 | 210.00 | Billed 05/31/21 |
| 05/27/21 | E-mail correspondence w/ Kay and others re: scheduling mediation | CBS | 0.20 | 60.00 | Billed 05/31/21 |
| 05/28/21 | E-mail correspondence w/ Kay | CBS | 0.10 | 30.00 | Billed 05/31/21 |
| 06/07/21 | E-mail correspondence | CBS | 0.20 | 60.00 | Billed 06/30/21 |
| 06/10/21 | E-mail correspondence from Kay; Review correspondence (attachments); E-mail correspondence w/ client | CBS | 0.30 | 90.00 | Billed 06/30/21 |
| 06/15/21 | Review of file; Phone call with Brad Sandler; Work on Mediation Memo | CBS | 2.20 | 660.00 | Billed 06/30/21 |
| 06/16/21 | Review, revise, final preparation of Mediation Memo; E-mail correspondence from Sandler; E-mail correspondence from Winston; Review WF Memo and Trustee Memo; E-mail correspondence to Kay; E-mail correspondence from Larsen | CBS | 3.20 | 960.00 | Billed 06/30/21 |
| 06/17/21 | Review of file | CBS | 0.60 | 180.00 | Billed 06/30/21 |
| 06/18/21 | E-mail correspondence; Review of financial information in prep for mediation | CBS | 0.50 | 150.00 | Billed 06/30/21 |
| 06/18/21 | Review of file; E-mail correspondence w/ Kay | CBS | 0.80 | 240.00 | Billed 06/30/21 |
| 06/21/21 | Mtg w/ client to prep for mediation; Attend mediation; E-mail correspondence to Steve Larsen with report of mediation | CBS | 3.20 | 960.00 | Billed 06/30/21 |
| 06/23/21 | Phone call with Kay | CBS | 0.30 | 90.00 | Billed 06/30/21 |
| 06/24/21 | Review transcript; E-mail correspondence from 9th Cir. (WF adding another attorney); Research | CBS | 1.20 | 360.00 | Billed 06/30/21 |
| 06/25/21 | E-mail correspondence from 9th Cir.; E-mail correspondence to client; Review trial transcript on key Int. Transaction Doctrine related facts | CBS | 1.00 | 300.00 | Billed 06/30/21 |
| 08/02/21 | E-mail correspondence w/ Eric and Steve | CBS | 0.10 | 30.00 | Billed 08/31/21 |

EXHIBIT H Page 50

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 50
Andrew Martin                                              BILLING DATE:        08/16/22
5905 SE Columbia Way Unit 302
Vancouver, WA  98661                                       ACC'T NO.:           CBS-6346-014B

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 08/06/21 | Review WF's Brief; Review transcript; Note possible lines of argument | CBS | 2.70 | 810.00 | Billed 08/31/21 |
| 08/10/21 | Review Transcript in prep for work on Response | CBS | 2.00 | 600.00 | Billed 08/31/21 |
| 08/11/21 | Cont. review of brief; Conf w/ Steve and Meg | CBS | 2.10 | 630.00 | Billed 08/31/21 |
| 08/12/21 | E-mail correspondence to Steve; Review file | CBS | 0.30 | 90.00 | Billed 08/31/21 |
| 08/12/21 | Work on Response | CBS | 2.00 | 600.00 | Billed 08/31/21 |
| 08/17/21 | Review of file (Reviewing prior written arguments on Integrated Transaction Doctrine | CBS | 0.90 | 270.00 | Billed 08/31/21 |
| 08/18/21 | Cont. work on Argument | CBS | 0.20 | 60.00 | Billed 08/31/21 |
| 08/19/21 | Cont. work on Argument | CBS | 2.20 | 660.00 | Billed 08/31/21 |
| 08/23/21 | Work on Argument | CBS | 2.70 | 810.00 | Billed 08/31/21 |
| 08/24/21 | Zoom call w/ Steve and Meg; Work on Argument | CBS | 4.50 | 1,350.00 | Billed 08/31/21 |
| 08/25/21 | Work on Brief; Research | CBS | 3.20 | 960.00 | Billed 08/31/21 |
| 08/26/21 | Continue work on brief; legal research | CBS | 3.90 | 1,170.00 | Billed 08/31/21 |
| 08/27/21 | Continue work on brief | CBS | 2.30 | 690.00 | Billed 08/31/21 |
| 08/30/21 | Finish 1st rough draft of Argument | CBS | 3.20 | 960.00 | Billed 08/31/21 |
| 09/01/21 | E-mail correspondence w/ Meg | CBS | 0.20 | 60.00 | Billed 09/30/21 |
| 09/09/21 | Review Statement of Case prepared by Meg; | CBS | 0.50 | 150.00 | Billed 09/30/21 |
| 09/10/21 | Edits to Facts section upon re-read; E-mail correspondence to Meg | CBS | 0.60 | 180.00 | Billed 09/30/21 |
| 09/12/21 | Work in Identity of Interest section and Lien section | CBS | 2.30 | 690.00 | Billed 09/30/21 |
| 09/13/21 | Continue work on Brief, adding arguments and citations; Review evidence for citations | CBS | 2.00 | 600.00 | Billed 09/30/21 |
| 09/14/21 | Work on Brief; E-mail correspondence to Meg and Steve | CBS | 2.20 | 660.00 | Billed 09/30/21 |
| 09/15/21 | Zoom w/ Meg and Steve to review draft of Brief and decide on next steps for revisions | CBS | 0.50 | 150.00 | Billed 09/30/21 |
| 09/23/21 | Review updated draft of Response Brief prepared by Meg | CBS | 1.20 | 360.00 | Billed 09/30/21 |
| 09/26/21 | Review and edit Meg's draft of brief; E-mail correspondence to Meg and Steve | CBS | 1.20 | 360.00 | Billed 09/30/21 |

EXHIBIT H Page 51

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 51
BILLING DATE:          08/16/22

ACC'T NO.:             CBS-6346-014B

| Date | Description | | Hours | Amount | |
|------|-------------|---|-------|--------|---|
| 09/27/21 | Zoom call w/ Meg and Steve; Research 9th Cir. Step Transaction cases | CBS | 1.20 | 360.00 | Billed 09/30/21 |
| 09/28/21 | E-mail correspondence from Steve Larsen w/ analysis of Meg's argument and mine | CBS | 0.30 | 90.00 | Billed 09/30/21 |
| 10/04/21 | Zoom call w/ Meg and Steve to review final work on Brief; E-mail correspondence from Meg w/ updated Draft; Review same | CBS | 1.70 | 510.00 | Billed 10/31/21 |
| 10/05/21 | Review and edit Final Brief; Review transcript for reference; Re-read WF brief to confirm we are addressing major arguments; E-mail correspondence to Meg and Steve; E-mail correspondence from Steve | CBS | 2.20 | 660.00 | Billed 10/31/21 |
| 10/06/21 | Review brief in final form; Edits to same; E-mail correspondence to Meg w/ changes | CBS | 1.20 | 360.00 | Billed 10/31/21 |
| 10/13/21 | E-mail correspondence from Kay; E-mail correspondence to Andrew | CBS | 0.20 | 60.00 | Billed 10/31/21 |
| 11/18/21 | E-mail correspondence from Ct.; E-mail correspondence w/ co-counsel re: Oral argument scheduling | CBS | 0.20 | 60.00 | Billed 11/30/21 |
| 11/23/21 | E-mail correspondence from Ct (scheduling matter); Review briefs | CBS | 1.00 | 300.00 | Billed 11/30/21 |
| 11/29/21 | E-mail correspondence from Ct; Review Reply Brief; E-mail correspondence w/ Meg; Review key points in transcript | CBS | 2.20 | 660.00 | Billed 11/30/21 |
| 12/03/21 | Research on Hearsay exceptions | CBS | 0.50 | 150.00 | Billed 12/31/21 |
| 01/21/22 | E-mail correspondence re: Oral Argument | CBS | 0.20 | 60.00 | Billed 01/31/22 |
| 01/22/22 | E-mail correspondence from Ct. | CBS | 0.10 | 30.00 | Billed 01/31/22 |
| 01/25/22 | E-mail correspondence to Meg (making sure our date selection is timely filed) | CBS | 0.10 | 30.00 | Billed 01/31/22 |
| 04/15/22 | Review correspondecnce from Ct; E-mail correspondence w/ co-counsel re: preparations for argument; | CBS | 0.20 | 60.00 | Billed 04/30/22 |
| 04/16/22 | E-mail correspondence with client | CBS | 0.10 | 30.00 | Billed 04/30/22 |
| 04/18/22 | E-mail correspondence w/ Steve & Meg | CBS | 0.20 | 60.00 | Billed 04/30/22 |

EXHIBIT H Page 52

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

|  |  |  |  |
|---|---|---|---|
| | | TELEPHONE NO.: | |

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 52
BILLING DATE:      08/16/22

ACC'T NO.:      CBS-6346-014B

| Date | Description | Init. | Hours | Amount | Billed |
|---|---|---|---|---|---|
| 04/27/22 | E-mail correspondence w/ client | CBS | 0.10 | 30.00 | Billed 04/30/22 |
| 04/28/22 | E-mail correspondence w/ Ct; E-mail correspondence w/ Meg | CBS | 0.20 | 60.00 | Billed 04/30/22 |
| 04/30/22 | Re-review briefs w/ notes for hearing prep | CBS | 1.00 | 300.00 | Billed 04/30/22 |
| 05/01/22 | Re-review trial transcripts and notes for hearing prep | CBS | 1.70 | 510.00 | Billed 05/31/22 |
| 05/02/22 | E-mail correspondence | CBS | 0.10 | 30.00 | Billed 05/31/22 |
| 05/03/22 | E-mail correspondence to Andrew | CBS | 0.10 | 30.00 | Billed 05/31/22 |
| 05/09/22 | Review appellate briefs.  Draft questions for argument practice. | JLB | 0.80 | 260.00 | Billed 05/31/22 |
| 05/10/22 | Review briefs and scope out questions for Mock Arg. | CBS | 0.50 | 150.00 | Billed 05/31/22 |
| 05/11/22 | Review trial transcitps; Review Motion in Limine; Prep. more questions and answers for Mock Argument | CBS | 2.20 | 660.00 | Billed 05/31/22 |
| 05/12/22 | Read transcript excerpts from trial (argument and trial court decision). Draft additional questions. Participation in mock appellate argument. | JLB | 2.40 | 780.00 | Billed 05/31/22 |
| 05/12/22 | Prep for Mock Argument; Mock Argument w/ Steve and Meghan; Legal Research on burden of proof shifting; E-mail correspondence to Meghan | CBS | 4.20 | 1,260.00 | Billed 05/31/22 |
| 05/13/22 | Pre-argument review w/ Meghan; Attend Argument; E-mail correspondence w/ client | CBS | 2.20 | 660.00 | Billed 05/31/22 |
| 05/15/22 | Re-watch argument to assess judge's questions | CBS | 0.50 | 150.00 | Billed 05/31/22 |
| 06/13/22 | E-mail correspondence w/ Andrew; E-mail correspondence to Steve re: timiing of ruling | CBS | 0.20 | 60.00 | Billed 06/30/22 |
| 06/29/22 | Phone call with Eric; E-mail correspondence to client | CBS | 0.40 | 120.00 | Billed 06/30/22 |
| 06/30/22 | Review correspondence; Phone call with Andrew; E-mail correspondence with Larson | CBS | 1.00 | 300.00 | Billed 06/30/22 |
| 07/01/22 | E-mail correspondence to/from Steve re: cost bill; E-mail correspondence to Brad | CBS | 0.20 | 60.00 | Billed 07/31/22 |
| 07/11/22 | E-mail correspondence from Andrew; Review costs records; E-mail correspondence w/ Andrew | CBS | 0.40 | 120.00 | Billed 07/31/22 |
| 07/12/22 | E-mail correspondence from Steve | CBS | 0.10 | 30.00 | Billed 07/31/22 |

EXHIBIT H Page 53

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 53
BILLING DATE:        08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661                  ACC'T NO.:        CBS-6346-014B

| | | | | | |
|---|---|---|---|---|---|
| 07/13/22 | E-mail correspondence from Ct. | CBS | 0.10 | 30.00 | Billed 07/31/22 |
| 07/19/22 | E-mail correspondence w/ Eric W.; E-mail correspondence w/ client | CBS | 0.20 | 60.00 | Billed 07/31/22 |
| 07/22/22 | Phone call with Eric Winston; E-mail correspondence to client; Review of file (Settlement Agreement w/ Trustee; Forbearance Agmt) | CBS | 0.60 | 180.00 | Billed 07/31/22 |
| 07/24/22 | Review of file and billing records | CBS | 0.30 | 90.00 | Billed 07/31/22 |
| 07/25/22 | E-mail correspondence to Steve re: billling records; Instructions to Secretary re: same; Review foreclosure time vs. attorney time for credits/duplicates | CBS | 1.80 | 540.00 | Billed 07/31/22 |
| 07/26/22 | E-mail correspondence w/ SL; Instructions to Secretary re: accounting; Work on Spreadsheet and exhibits for support | CBS | 1.20 | 360.00 | Billed 07/31/22 |
| 07/27/22 | Cont. work assembling Accouting; E-mail correspondence from Brad Sandler; E-mail correspondence to/from Andrew | CBS | 2.10 | 630.00 | Billed 07/31/22 |
| 07/28/22 | Phone call with Andrew; E-mail correspondence from same; Cont. work on Settlement Reconciliation | CBS | 1.60 | 480.00 | Billed 07/31/22 |
| 07/28/22 | E-mail correspondence from Steve | CBS | 0.10 | 30.00 | Billed 07/31/22 |
| 08/03/22 | E-mail correspondence from Steve Larson; E-mail correspondence to same; E-mail correspondence from Steve to Eric | CBS | 0.20 | 60.00 | |
| 08/04/22 | E-mail correspondence from WF; E-mail correspondence from Steve re: Cost Bill | CBS | 0.20 | 60.00 | |
| 08/05/22 | E-mail correspondence between Steve and Eric; Phone call with Andrew; Phone call with Brad Sandler | CBS | 0.60 | 180.00 | |
| 08/08/22 | Instructions to Secretary re: Hediger fees from Evashevski firm; Review same | CBS | 0.20 | 60.00 | |
| 08/09/22 | E-mail correspondence to Steve for updated fee statement; update spreadsheet | CBS | 0.30 | 90.00 | |
| 08/15/22 | E-mail correspondence w/ Steve re: final fees/costs | CBS | 0.30 | 90.00 | |

EXHIBIT H Page 54

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

| | | | | |
|---|---|---|---|---|
| | | TELEPHONE NO.: | | |
| Andrew Martin | | PAGE 54 | | |
| 5905 SE Columbia Way Unit 302 | | BILLING DATE: | 08/16/22 | |
| Vancouver, WA  98661 | | ACC'T NO.: | CBS-6346-014B | |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 08/16/22 | E-mail correspondence w/ Stoll Bern bookkeeper; Review, revise, final preparation of Reconcilation; Instructions to Bookkeeper to update statements to date; Draft letter to Trustee | CBS | 2.00 | 600.00 |

| | | | |
|---|---|---|---|
| **Total of New Services:** | | **3.80** | **1,140.00** |
| **Total of Previously Billed Services:** | | **1,256.65** | **334,030.75** |

| DATE | EXPENSE | AMOUNT | |
|---|---|---|---|
| 04/04/17 | **[Yamhill County recording fee] | 46.00 | Billed 04/30/17 |
| 04/13/17 | Philadelphia air fare | 566.07 | Billed 04/30/17 |
| 04/17/17 | Philadelphia car rental | 32.13 | Billed 04/30/17 |
| 04/17/17 | Philadelphia lodging | 344.20 | Billed 04/30/17 |
| 04/19/17 | **[Yamhill County Recording fee] (Notice of Default) | 51.00 | Billed 04/30/17 |
| 04/25/17 | **Yamhill County Recording fee (Amended Notice of Default) | 51.00 | Billed 08/31/17 |
| 06/07/17 | FedEx | 39.41 | Billed 06/30/17 |
| 07/19/17 | Heathman Lodge, Vancouver | 254.82 | Billed 07/31/17 |
| 08/03/17 | Steinbock Court Reporting - Depo of Berselli & Martin | 742.55 | Billed 08/31/17 |
| 08/10/17 | Cowgill Court Reporting - Depo of Mellone | 730.80 | Billed 08/31/17 |
| 08/25/17 | **[Yamhill County Recorder Affid of Mailing & Public Notice of Sale] | 101.00 | Billed 08/31/17 |
| 08/25/17 | **[News Register - Legal notice] | 2,787.60 | Billed 08/31/17 |
| 09/01/17 | **[Notice of Sale (17) 112.03 certified mailings & (25) 11.50 reg 5/1] | 123.53 | Billed 09/30/17 |
| 09/08/17 | **[US Post Office- Notice of 1st postponement of sale (9) certified mailings] | 59.31 | Billed 09/30/17 |
| 09/09/17 | **[Notice of 1st Postponement of Sale certified mailing USPO (12) 79.08 (credit card)  & (29) regular mail 13.34] | 92.42 | Billed 09/30/17 |

EXHIBIT H Page 55

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 55
BILLING DATE:        08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302          ACC'T NO.:          CBS-6346-014B
Vancouver, WA  98661

| Date | Description | Amount | Billed |
|---|---|---|---|
| 09/25/17 | **(Notice of 2nd Postponement of Sale) Certified & regular mailing | 151.73 | Billed 09/30/17 |
| 09/25/17 | **(Recording of 1st postponement) | 96.00 | Billed 09/30/17 |
| 09/25/17 | ***(Recording of 2nd postponement) | 91.00 | Billed 09/30/17 |
| 10/18/17 | ***Yamhill County Recorder | 91.00 | Billed 11/30/17 |
| 10/20/17 | City parking (20.00); ***Certified Mailing (79.08) | 99.08 | Billed 11/30/17 |
| 10/26/17 | Mailing binder to Jdg Mosman | 22.00 | Billed 11/30/17 |
| 11/09/17 | ***Certified Mailing and standard mailing (3rd postponement) | 161.60 | Billed 11/30/17 |
| 11/10/17 | ***Yamhill County Recorder | 91.00 | Billed 11/30/17 |
| 11/20/17 | Federal Court - Qterly Invoice (PACER) | 126.20 | Billed 11/30/17 |
| 11/29/17 | Mailing binder to Jdg Mosman | 7.20 | Billed 11/30/17 |
| 12/11/17 | ***Certified mailing and standard mailing (4th postponement) | 161.60 | Billed 12/31/17 |
| 12/13/17 | ***Yamhill County Recorder | 91.00 | Billed 12/31/17 |
| 12/13/17 | Research online service fee | 4.99 | Billed 12/31/17 |
| 01/09/18 | ***Certified mailing and standard mailing (5th postponement) | 161.60 | Billed 01/31/18 |
| 01/10/18 | ***Yamhill County Recorder | 91.00 | Billed 01/31/18 |
| 01/19/18 | Research Online Service | 4.99 | Billed 01/31/18 |
| 02/06/18 | ***Certified mailing and regular mailing (6th postponement) | 164.50 | Billed 02/28/18 |
| 02/06/18 | ***Yamhill County Recorder | 91.00 | Billed 02/28/18 |
| 02/19/18 | PACER fee $38.50 (federal court) and parking fee $19.50 | 58.00 | Billed 02/28/18 |
| 03/06/18 | ***Recording fee | 16.00 | Billed 03/31/18 |
| 03/15/18 | ***Fidelity National Title - Recording of Yamhill County foreclosure deed | 122.00 | Billed 03/31/18 |
| 03/19/18 | Portland parking | 13.50 | Billed 03/31/18 |
| 06/06/18 | PACER Service Center | 17.20 | Billed 06/30/18 |
| 08/27/18 | PACER Service Center | 17.00 | Billed 08/31/18 |

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 56
BILLING DATE:          08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:          CBS-6346-014B

| Date | Description | Amount | Billed |
|------|-------------|-------:|--------|
| 10/16/18 | PACER Service Center | 71.70 | Billed 10/31/18 |
| 01/13/20 | PACER Service Center | 70.90 | Billed 01/31/20 |
| 04/17/20 | CC payment for Portland expenses on 3/3, 3/9 & 3/10 | 191.32 | Billed 04/30/20 |
| 12/09/20 | Beovich Walter & Friend, Inc | 561.90 | Billed 12/31/20 |
| 01/14/21 | CC payment for Whitepages invoice on 12/07/2020 | 4.99 | Billed 02/15/21 |
| 02/25/21 | Jonette Hill - mileage | 67.20 | Billed 02/28/21 |
| 03/19/21 | CC payments for hearing expenses in February | 495.48 | Billed 03/31/21 |
| 04/08/21 | CC fees dated March 2021 for White Page | 4.99 | Billed 04/30/21 |
| 05/13/21 | CC fees dated April 2021 for White Pages and digital library | 24.49 | Billed 05/31/21 |
| 07/13/21 | CC fees dated June 2021 | 4.99 | Billed 07/31/21 |
| 09/21/21 | CC fee for digital library | 4.99 | Billed 09/30/21 |
| 11/29/21 | CC fee for digital library | 4.99 | Billed 11/30/21 |
| 12/08/21 | CC fee for digital library | 4.99 | Billed 12/31/21 |
| 01/10/22 | CC payment for digital library fee on 12/07/21 | 4.99 | Billed 01/31/22 |
| 02/11/22 | CC fee for digital library fee on 1/07/22 | 4.99 | Billed 02/28/22 |
| 03/11/22 | CC payment for digital library | 4.99 | Billed 04/30/22 |
| 04/08/22 | CC payment for digital library | 4.99 | Billed 04/30/22 |
| 05/10/22 | CC payment for digital library | 4.99 | Billed 05/31/22 |
| 06/07/22 | CC payment for digital library and parking fee | 34.99 | Billed 06/30/22 |
| 07/19/22 | Chase Card Services | 4.99 | Billed 07/31/22 |

**Total of New Expenses:**                                          **0.00**

**Total of Previously Billed Expenses:**                            **9,550.89**

| DATE | PAYMENT | AMOUNT | |
|------|---------|-------:|--|
| 04/24/17 | Payment, Ch. No.2434 | 4,640.00 | Billed 04/30/17 |
| 05/30/17 | Payment, Ch. No.2435 | 9,104.40 | Billed 05/31/17 |
| 06/16/17 | Payment, Ch. No.2436 | 10,092.50 | Billed 06/30/17 |
| 07/17/17 | Payment, Ch. No.2441 | 7,876.91 | Billed 07/31/17 |

EXHIBIT H Page 57

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

|  |  |
|---|---|
| | TELEPHONE NO.: |
| Andrew Martin | PAGE 57 |
| 5905 SE Columbia Way Unit 302 | BILLING DATE:    08/16/22 |
| Vancouver, WA  98661 | ACC'T NO.:          CBS-6346-014B |

| Date | Description | Amount | Billed |
|---|---|---:|---|
| 08/18/17 | Payment, Ch. No.2443 | 19,614.82 | Billed 08/31/17 |
| 09/25/17 | Payment, Ch. No.97 | 24,934.95 | Billed 09/30/17 |
| 10/23/17 | Payment, Ch. No.98 | 14,343.49 | Billed 10/31/17 |
| 12/18/17 | Payment, Ch. No.103 | 34,904.08 | Billed 12/31/17 |
| 01/30/18 | Payment, Ch. No.106 | 1,275.09 | Billed 01/31/18 |
| 03/02/18 | Payment, Ch. No.209 | 16,166.09 | Billed 03/31/18 |
| 03/26/18 | Payment, Ch. No.110 | 3,834.50 | Billed 03/31/18 |
| 04/30/18 | Payment, Ch. No.112 | 6,940.25 | Billed 04/30/18 |
| 05/25/18 | Payment, Ch. No.114 | 595.00 | Billed 05/31/18 |
| 06/29/18 | Payment, Ch. No.115 | 2,335.00 | Billed 06/30/18 |
| 07/25/18 | Payment, Ch. No.116 | 3,897.20 | Billed 07/31/18 |
| 08/21/18 | Payment, Ch. No.117 | 6,357.50 | Billed 08/31/18 |
| 09/24/18 | Payment, Ch. No.121 | 5,127.00 | Billed 09/30/18 |
| 11/26/18 | Payment, Ch. No.125 | 209.20 | Billed 12/13/18 |
| 03/01/19 | Payment, Ch. No.2523 | 82.50 | Billed 03/31/19 |
| 03/25/19 | Payment, Ch. No.2525 | 27.50 | Billed 03/31/19 |
| 04/22/19 | Payment, Ch. No.2529 | 165.00 | Billed 04/30/19 |
| 05/24/19 | Payment, Ch. No.2532 | 1,127.50 | Billed 05/31/19 |
| 06/21/19 | Payment, Ch. No.2536 | 907.50 | Billed 06/30/19 |
| 07/17/19 | Payment, Ch. No.2538 | 550.00 | Billed 07/31/19 |
| 08/26/19 | Payment, Ch. No.2540 | 1,650.00 | Billed 08/31/19 |
| 09/25/19 | Payment, Ch. No.2543 | 495.00 | Billed 09/30/19 |
| 10/23/19 | Payment, Ch. No.2546 | 577.50 | Billed 10/31/19 |
| 11/19/19 | Payment, Ch. No.2549 | 6,380.00 | Billed 11/30/19 |
| 12/18/19 | Payment, Ch. No.2552 | 8,965.00 | Billed 12/31/19 |
| 01/27/20 | Payment, Ch. No.2558 | 2,282.50 | Billed 01/31/20 |
| 02/25/20 | Payment, Ch No LAWPAY | 428.80 | Billed 02/29/20 |
| 03/26/20 | Payment, Ch No LAWPAY | 879.60 | Billed 03/31/20 |
| 04/25/20 | Payment, Ch No LAWPAY | 12,951.32 | Billed 04/30/20 |

EXHIBIT H Page 58

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 58
BILLING DATE:          08/16/22

Andrew Martin
5905 SE Columbia Way Unit 302          ACC'T NO.:          CBS-6346-014B
Vancouver, WA  98661

| Date | Description | Amount | Billed |
|------|-------------|-------:|--------|
| 05/27/20 | Payment, Ch. No.LAWPAY | 4,290.00 | Billed 05/31/20 |
| 06/25/20 | Payment, Ch No LAWPAY | 990.00 | Billed 06/30/20 |
| 07/26/20 | Payment, Ch No LAWPAY | 1,870.00 | Billed 07/31/20 |
| 08/31/20 | Payment, Ch No LAWPAY | 550.00 | Billed 08/31/20 |
| 09/17/20 | Payment, Ch No LAWPAY | 2,392.50 | Billed 09/30/20 |
| 10/30/20 | Payment, Ch No LAWPAY | 2,282.50 | Billed 10/31/20 |
| 11/25/20 | Payment, Ch No LAWPAY | 4,757.50 | Billed 11/30/20 |
| 12/26/20 | Payment, Ch No LAWPAY | 11,055.00 | Billed 12/31/20 |
| 01/27/21 | Payment, Ch No LAWPAY | 12,584.39 | Billed 02/15/21 |
| 02/25/21 | Payment, Ch No LAWPAY | 11,500.00 | Billed 02/28/21 |
| 02/27/21 | Payment, Ch No LAWPAY | 12,500.00 | Billed 02/28/21 |
| 03/06/21 | Payment, Ch No LAWPAY | 9,330.00 | Billed 03/31/21 |
| 03/15/21 | Payment, Ch No LAWPAY | 13,000.00 | Billed 03/31/21 |
| 03/27/21 | Payment, Ch No LAWPAY | 11,487.20 | Billed 03/31/21 |
| 05/03/21 | Payment, Ch No LAWPAY | 4,895.48 | Billed 05/31/21 |
| 05/24/21 | Payment, Ch No LAWPAY | 609.99 | Billed 05/31/21 |
| 06/12/21 | Payment, Ch No LAWPAY | 1,284.49 | Billed 06/30/21 |
| 08/01/21 | Payment, Ch No LAWPAY | 4,050.00 | Billed 08/31/21 |
| 09/18/21 | Payment, Ch No LAWPAY | 9,694.99 | Billed 09/30/21 |
| 10/28/21 | Payment, Ch No LAWPAY | 3,664.99 | Billed 10/31/21 |
| 11/18/21 | Payment, Ch No LAWPAY | 1,590.00 | Billed 11/30/21 |
| 12/09/21 | Payment, Ch No LAWPAY | 1,024.99 | Billed 12/31/21 |
| 02/24/22 | Payment, Ch No LAWPAY | 279.98 | Billed 02/28/22 |
| 06/13/22 | Payment, Ch No LAWPAY | 5,049.96 | Billed 06/30/22 |
| 07/28/22 | Payment, Ch No LAWPAY | 514.99 | Billed 07/31/22 |

**Total of New Payments:**                                    **0.00**
**Total of Previously Billed Payments:**                **340,966.65**

EXHIBIT H Page 59

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 59

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

BILLING DATE:    08/16/22

ACC'T NO.:    CBS-6346-014B

| ACCOUNT SUMMARY | | | | | |
|---|---|---|---|---|---|

| | | **Aging of Previous Balance** | | | |
|---|---|---|---|---|---|
| | | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
| PREVIOUS BALANCE: | 2,614.99 | 510.00 | 0.00 | 0.00 | 0.00 |
| NEW SERVICES: | 1,140.00 | | | | |
| NEW EXPENSES: | 0.00 | | | | |
| NEW PAYMENTS: | 0.00 | | | | |
| TOT. CURRENT PERIOD: | 1,140.00 | | | | |
| **CURRENT BALANCE:** | **$3,754.99** | | | | |

| History - Totals | | | | | Hypothetical Service Charges | |
|---|---|---|---|---|---|---|
| Charges | Services | Expenses | Payments | | Previous: | 0.00 |
| 343,581.64 | 339,780.75 | 9,550.89 | 340,966.65 | | Current: | 0.00 |
| Hours | Interest | Tax | Cr. Adj. | | | |
| 1,256.65 | 0.00 | 0.00 | 5,750.00 | | | |

EXHIBIT I Page 1

## Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 1
BILLING DATE:        07/25/22

ACC'T NO.:              CBS-6346-017
Not Held
CODE/RATE:      1 Def.

RE:    3800 Property Sale

| DATE | PROFESSIONAL SERVICES RENDERED | INDIV | TIME | AMOUNT | |
|------|-------------------------------|-------|------|--------|---|
| 08/03/18 | Review, revise, final preparation, of LSK | CBS | 0.50 | 137.50 | Billed 08/31/18 |
| 08/06/18 | E-mail correspondence; Phone call with Andrew; E-mail correspondence w/ KG | CBS | 0.80 | 220.00 | Billed 08/31/18 |
| 08/08/18 | E-mail correspondence from Title Company w/ closing key dates | CBS | 0.10 | 27.50 | Billed 08/31/18 |
| 08/09/18 | E-mail correspondence re: Addendum to 3800 PSA; Phone call with Andrew; E-mail correspondence to Kate; E-mail correspondence from same | CBS | 0.50 | 137.50 | Billed 08/31/18 |
| 08/10/18 | Work on addendum to PSA; E-mail correspondence to Kate | CBS | 0.40 | 110.00 | Billed 08/31/18 |
| 08/14/18 | Edit to Addendum; E-mail correspondence w/ client; E-mail correspondence w/ Opposing Counsel | CBS | 0.40 | 110.00 | Billed 08/31/18 |
| 08/16/18 | Phone call with Andrew; Edits to Amendment to PSA; E-mail correspondence to client; E-mail correspondence to Kate | CBS | 0.40 | 110.00 | Billed 08/31/18 |
| 08/17/18 | Phone call with Andrew; E-mail correspondence from Kate; E-mail correspondence to Andrew | CBS | 0.30 | 82.50 | Billed 08/31/18 |
| 08/19/18 | E-mail correspondence from David Rath; E-mail correspondence from client | CBS | 0.10 | 27.50 | Billed 08/31/18 |
| 08/20/18 | E-mail correspondence from client; Phone call with same; Phone call with KG; Phone call with client; Final edits to Addendum; E-mail correspondence to KG and client; E-mail correspondence from KG; E-mail correspondence from David Rath; E-mail correspondence from client; E-mail correspondence from KG w/ Assignment of Lease w/ City; Review same; Review of file | CBS | 2.00 | 550.00 | Billed 08/31/18 |
| 08/22/18 | E-mail correspondence from Kate | CBS | 0.10 | 27.50 | Billed 08/31/18 |
| 08/23/18 | E-mail correspondence w/ client; E-mail correspondence from KG re: assignments; E-mail correspondence from client | CBS | 0.40 | 110.00 | Billed 08/31/18 |

EXHIBIT I Page 2

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 2
BILLING DATE:          07/25/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:          CBS-6346-017

| | | | | | |
|---|---|---|---|---|---|
| 08/24/18 | E-mail correspondence w/ client and KG | CBS | 0.30 | 82.50 | Billed 08/31/18 |
| 08/27/18 | Edit Assignments; E-mail correspondence w/ client and Brad | CBS | 0.50 | 137.50 | Billed 08/31/18 |
| 08/30/18 | E-mail correspondence from Rath; E-mail correspondence to Brad; E-mail correspondence from Brad | CBS | 0.20 | 55.00 | Billed 08/31/18 |
| 08/31/18 | E-mail correspondence with Brad Sandler; E-mail correspondence w/ client; Phone call with client; E-mail correspondence to/from Brad Sandler; Edits to Assignment | CBS | 0.80 | 220.00 | Billed 08/31/18 |
| 09/01/18 | E-mail correspondence from Brad S. | CBS | 0.10 | 27.50 | Billed 09/30/18 |
| 09/04/18 | Phone call with Brad Sandler; Phone call with client | CBS | 0.50 | 137.50 | Billed 09/30/18 |
| 09/05/18 | E-mail correspondence from Brad (cc of message to Kate); E-mail correspondence from Kate (cc on message to Brad); Review PSA Addendum; E-mail correspondence to client; Review file (Settlement, Forebearance Agreeement); Run scenarios out. | CBS | 1.20 | 330.00 | Billed 09/30/18 |
| 09/06/18 | Phone call with client; Phone call with Kate; E-mail correspondence from Kate | CBS | 0.50 | 137.50 | Billed 09/30/18 |
| 09/07/18 | E-mail correspondence from Brad; E-mail correspondence from David Rath; Phone call with client; Phone call with Kate; E-mail correspondence to client; Phone call with client | CBS | 1.10 | 302.50 | Billed 09/30/18 |
| 09/10/18 | E-mail correspondence from David Rath | CBS | 0.20 | 55.00 | Billed 09/30/18 |
| 09/17/18 | E-mail correspondence from Kate; E-mail correspondence to/from client | CBS | 0.30 | 82.50 | Billed 09/30/18 |
| 09/18/18 | E-mail correspondence from Andrew to Fred | CBS | 0.10 | 27.50 | Billed 09/30/18 |
| 09/21/18 | E-mail correspondence; Phone call with Andrew; Edits to Assignment; E-mail correspondence to client; Phone call with same; E-mail correspondence to parties; E-mail correspondence from David Rath; E-mail correspondence from Brad; E-mail correspondence to same; E-mail correspondence to client | CBS | 1.20 | 330.00 | Billed 09/30/18 |

EXHIBIT I  Page 3

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

PAGE 3
BILLING DATE:        07/25/22

ACC'T NO.:        CBS-6346-017

| | | | | | |
|---|---|---|---|---|---|
| 09/24/18 | Phone call w/ Client; Conference Call; E-mail correspondence from Brad S.; Review Assignment; E-mail correspondence to client; E-mail correspondence from Kate and David K. | CBS | 1.00 | 275.00 | Billed 09/30/18 |
| 09/25/18 | E-mail correspondence; Phone call with client; Edit Assignment; E-mail correspondence to Kate; E-mail correspondence to/from client | CBS | 0.50 | 137.50 | Billed 09/30/18 |
| 09/27/18 | E-mail correspondence; Phone call with Andrew; Draft E-mail correspondence; Discuss w/ Andrew; Phone call with Kate G.; Edit E-mail correspondence; Phone call with Andrew | CBS | 0.80 | 220.00 | Billed 09/30/18 |
| 09/28/18 | E-mail correspondence from Kate; E-mail correspondence from Martin; Phone call with Kate; E-mail correspondence from Kate; Review Second Amendment; E-mail correspondence to Martin; E-mail correspondence from Kate; Phone call with Martin; E-mail correspondence to Kate | CBS | 0.70 | 192.50 | Billed 09/30/18 |
| 10/01/18 | E-mail correspondence from Andrew; Phone call with same; | CBS | 0.30 | 82.50 | Billed 10/31/18 |
| 10/02/18 | E-mail correspondence from Rath; E-mail correspondence to same; Voice mail from Martin; Phone call with Martin; Phone call with Brad S.; E-mail correspondence to Martin re: proposed letter to Brad; E-mail correspondence to Brad | CBS | 1.00 | 275.00 | Billed 10/31/18 |
| 10/03/18 | E-mail correspondence from Brad; Phone call with Andrew; E-mail correspondence to Andrew w/ proposed breakdown of price; E-mail correspondence from same; E-mail correspondence to Brad | CBS | 1.10 | 302.50 | Billed 10/31/18 |
| 10/04/18 | E-mail correspondence to/from Brad | CBS | 0.30 | 82.50 | Billed 10/31/18 |
| 10/05/18 | E-mail correspondence to Andrew; Phone call with same; Voice mail to Kate M.; Draft Assignment for Collateral Purposes; E-mail correspondence to Andrew | CBS | 1.20 | 330.00 | Billed 10/31/18 |

EXHIBIT 1   Page 4

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 4
BILLING DATE:        07/25/22

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

ACC'T NO.:        CBS-6346-017

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 10/08/18 | E-mail correspondence from Kate; E-mail correspondence to client; Phone call with same; E-mail correspondence to Kate; E-mail correspondence to Brad; E-mail correspondence from same; Phone call with client; E-mail correspondence to Brad S.; Assemble fee records | CBS | 1.20 | 330.00 | Billed 10/31/18 |
| 10/09/18 | E-mail correspondence and phone call w/ client; E-mail correspondence from Kate; Phone call with same | CBS | 0.80 | 220.00 | Billed 10/31/18 |
| 10/10/18 | Phone call with client; E-mail correspondence w/ Brad; E-mail correspondence with client; E-mail correspondence with Brad; E-mail correspondence w/ Kate | CBS | 1.00 | 275.00 | Billed 10/31/18 |
| 10/11/18 | Final review of closing docs; Review, revise, final preparation, of Collateral Assignment; E-mail correspondence w/ client and Kate | CBS | 1.50 | 412.50 | Billed 10/31/18 |
| 10/11/18 | E-mail correspondence w/ Kate | CBS | 0.30 | 82.50 | Billed 10/31/18 |
| 10/13/18 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 10/31/18 |
| 10/15/18 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 10/31/18 |
| 10/17/18 | E-mail correspondence; Review updated closing docs; E-mail correspondenceto Jody; E-mail correspondence to client | CBS | 0.60 | 165.00 | Billed 10/31/18 |
| 10/18/18 | E-mail correspondence re: closing; Draft ACH form; Phone call with client; Phone call with Kate; E-mail correspondence w/ client | CBS | 0.80 | 220.00 | Billed 10/31/18 |
| 10/19/18 | E-mail correspondence (multiple) | CBS | 0.40 | 110.00 | Billed 10/31/18 |
| 10/22/18 | E-mail correspondence (multiple); Instructions to Title Co.; Review docs; Confirm closing/wiring insructions etc. | CBS | 1.20 | 330.00 | Billed 10/31/18 |
| 10/24/18 | Review correspondence (check); E-mail correspondence w/ client; Review of file re: WF agreement; E-mail correspondence w/ Steve Larsen; Draft outtline of motion | CBS | 0.80 | 220.00 | Billed 10/31/18 |

EXHIBIT I   Page 5

**Barnhisel, Barlow, Stephens & Costa P.C.**
**REVIEW STATEMENT**

TELEPHONE NO.:

PAGE 5
BILLING DATE:        07/25/22

Andrew Martin
5905 SE Columbia Way Unit 302          ACC'T NO.:          CBS-6346-017
Vancouver, WA  98661

| Date | Description | | Hours | Amount | Billed |
|------|-------------|---|-------|--------|--------|
| 10/25/18 | E-mail correspondence w/ Martin; E-mail correspondence w/ Steve Larsen | CBS | 0.40 | 110.00 | Billed 10/31/18 |
| 10/26/18 | E-mail correspondence from Nadia; E-mail correspondence to Graham and James; Prepare Declaration; E-mail correspondence | CBS | 1.00 | 275.00 | Billed 10/31/18 |
| 10/29/18 | E-mail correspondence from Title Co. re: property tax adjustment and delinquency statement; E-mail correspondence to title company re: same; Review file re: proration | CBS | 0.50 | 137.50 | Billed 10/31/18 |
| 10/30/18 | E-mail correspondence w/ Fred; E-mail correspondence w/ Jody | CBS | 0.30 | 82.50 | Billed 10/31/18 |
| 11/05/18 | E-mail correspondence to Steve Larsen; E-mail correspondence from same; E-mail correspondence from James Laurick; E-mail correspondence to same; E-mail correspondence from same | CBS | 0.40 | 110.00 | Billed 11/30/18 |
| 11/08/18 | E-mail correspondence | CBS | 0.20 | 55.00 | Billed 11/30/18 |
| 11/12/18 | Review correspondence; E-mail correspondence to client and Fred (payment on 3800 Building); E-mail correspondence to Steve Larsen | CBS | 0.30 | 82.50 | Billed 11/30/18 |
| 11/13/18 | E-mail correspondence w/ Larsen | CBS | 0.10 | 27.50 | Billed 11/30/18 |
| 11/15/18 | E-mail correspondence | CBS | 0.10 | 27.50 | Billed 11/30/18 |
| 11/16/18 | E-mail correspondence from Steve Larsen; Review Order; E-mail correspondence from court | CBS | 0.20 | 55.00 | Billed 11/30/18 |
| 11/20/18 | E-mail correspondence from Court (Order signed) | CBS | 0.10 | 27.50 | Billed 11/30/18 |
| 12/04/18 | E-mail correspondence to client; Phone call with same | CBS | 0.20 | 55.00 | Billed 12/31/18 |
| 12/05/18 | Review correspondence (payment on LSK); E-mail correspondence to client | CBS | 0.20 | 55.00 | Billed 12/31/18 |
| 12/06/18 | Deposit Check (no charge); E-mail correspondence | CBS | 0.10 | 27.50 | Billed 12/31/18 |
| 12/17/18 | Instructions to Secretary; Review Trust Account; E-mail correspondence to Fred | CBS | 0.30 | 82.50 | Billed 12/31/18 |
| 05/01/20 | E-mail correspondence from Trustee's counsel on extension agreement | CBS | 0.20 | 55.00 | Billed 05/31/20 |

EXHIBIT I Page 6

# Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 6
BILLING DATE:          07/25/22

Andrew Martin
5905 SE Columbia Way Unit 302          ACC'T NO.:          CBS-6346-017
Vancouver, WA  98661

| DATE | | | | | |
|------|------|-----|------|-------|------|
| 05/01/20 | Edit Extension Agreement; E-mail correspondence w/ client | CBS | 0.50 | 137.50 | Billed 05/31/20 |
| 06/29/20 | E-mail correspondence to client; Edit agreement; E-mail correspondence | CBS | 0.20 | 55.00 | Billed 06/30/20 |
| 06/30/20 | E-mail correspondence from client w/ signed Extension Agreement | CBS | 0.10 | 27.50 | Billed 06/30/20 |

**Total of New Services:**                                             **0.00**      **0.00**

**Total of Previously Billed Services:**                              **34.30**    **9,432.50**

| DATE | PAYMENT | | AMOUNT | |
|------|---------|--|--------|--|
| 09/19/18 | Payment, Ch. No.120 | | 2,145.00 | Billed 09/30/18 |
| 11/26/18 | Payment, Ch. No.126 | | 6,407.50 | Billed 11/30/18 |
| 12/19/18 | Payment, Ch. No.1004 | | 385.00 | Billed 12/31/18 |
| 01/15/19 | Payment, Ch. No.129 | | 220.00 | Billed 01/31/19 |
| 06/25/20 | Payment, Ch No LAWPAY | | 192.50 | Billed 06/30/20 |
| 07/26/20 | Payment, Ch No LAWPAY | | 82.50 | Billed 07/31/20 |

**Total of New Payments:**                                            **0.00**
**Total of Previously Billed Payments:**                              **9,432.50**

EXHIBIT I Page 7

## Barnhisel, Barlow, Stephens & Costa P.C.
## REVIEW STATEMENT

TELEPHONE NO.:

PAGE 7

Andrew Martin
5905 SE Columbia Way Unit 302
Vancouver, WA  98661

BILLING DATE:        07/25/22

ACC'T NO.:           CBS-6346-017

| ACCOUNT SUMMARY | | | | | |
|---|---|---|---|---|---|

| | | **Aging of Previous Balance** | | | |
|---|---|---|---|---|---|
| | | 1-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
| PREVIOUS BALANCE: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NEW SERVICES: | 0.00 | | | | |
| NEW EXPENSES: | 0.00 | | | | |
| NEW PAYMENTS: | 0.00 | | | | |
| TOT. CURRENT PERIOD: | 0.00 | | | | |
| **CURRENT BALANCE:** | **$0.00** | | | | |

| **History - Totals** | | | | **Hypothetical Service Charges** | |
|---|---|---|---|---|---|
| Charges | Services | Expenses | Payments | Previous: | 0.00 |
| 9,432.50 | 9,432.50 | 0.00 | 9,432.50 | Current: | 0.00 |
| Hours | Interest | Tax | Cr. Adj. | | |
| 34.30 | 0.00 | 0.00 | 0.00 | | |

Summary Web Transaction File List
Stoll Stoll Berne Lokting & Shlachter P.C.

|  |  | Hours to Bill | Amount |  |
|---|---|---|---|---|
| **Total for Timekeeper 3** | Billable | 636.60 | 308,751.00 | Steve Larson |
| **Total for Timekeeper 6** | Billable | 10.40 | 4,056.00 | Keil Mueller |
| **Total for Timekeeper 8** | Billable | 1.30 | 487.50 | Jennifer Wagner |
| **Total for Timekeeper 15** | Billable | 2.40 | 540.00 | Angel Falconer |
| **Total for Timekeeper 16** | Billable | 2.00 | 526.00 | Wesley Mueller |
| **Total for Timekeeper 29** | Billable | 21.20 | 7,950.00 | Sophie von Bergen |
| **Total for Timekeeper 35** | Billable | 18.00 | 4,983.00 | Margarita Fortner |
| **Total for Timekeeper 37** | Billable | 60.90 | 19,183.50 | Nadia Dahab |
| **Total for Timekeeper 38** | Billable | 2.10 | 714.00 | Elizabeth Bailey |
| **Total for Timekeeper 48** | Billable | 117.70 | 48,845.50 | Megan K. Houlihan |
| **Total for Timekeeper 67** | Billable | 5.80 | 2,320.00 | Maddie Holmes |

| **GRAND TOTALS** | | | |
|---|---|---|---|
| | Billable | 878.40 | 398,356.50 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

|                | |
|---|---|
| Invoice Date: | February 23, 2018 |
| Invoice No. | 20080 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 01/12/2018 | SDL | Review complaint, plaintiff's motion for summary judgment, and defendant's response and motion for summary judgment  (No Charge) | | 0.00 |
| 01/16/2018 | SDL | Call with Cary Stephens to discuss representation and conflicts.  (No Charge) | | 0.00 |
| 01/18/2018 | SDL | Telephone conference with Andrew Martin and Cary Stephens to discuss representation; work on fee agreement.  (No Charge) | | 0.00 |
| 01/22/2018 | SDL | Review Briefs regarding Motions for Summary Judgment; meet with Cary Stephens to review evidence, arguments, and discuss strategy | 4.80 | 2,328.00 |
| | ACF | Save files to system and emails with S. Larson regarding same. | 0.30 | 67.50 |
| 01/23/2018 | SDL | Review expert report submitted by bankruptcy trustee in adversary proceeding; review caselaw regarding fraudulent transfer act; begin review of deposition transcripts | 4.20 | 2,037.00 |
| 01/24/2018 | SDL | Review declarations in support of Motions for Summary Judgment; work on outline of key points for oral argument | 4.90 | 2,376.50 |
| 01/25/2018 | SDL | Continue review of declarations in support of motions for summary judgment; correspond with Cary Stephens regarding oral argument on January 29; prepare for hearing | 4.40 | 2,134.00 |
| 01/26/2018 | SDL | Extensive Telephone conference with Cary Stephens regarding strategy and argument; work on outline for both arguments on Motion for Summary Judgment and Motion to Strike | 3.80 | 1,843.00 |
| 01/29/2018 | SDL | Visit Judge Mosman's courtroom to test demonstrative evidence electronic equipment; work on preparing for Motion to Strike; work on | | |

209 SW Oak St., Suite 500      Portland, OR 97204      (503) 227-1600      www.stollberne.com      Federal ID# 93-0731818

Andrew W. Martin

RE: World Fuel Services, Inc.

Invoice Date: February 23, 2018
Invoice No. 20080
Account No. 8980.001
Page: 2

|  |  |  | Hours |  |
|---|---|---|---|---|
|  |  | revising chronology; meet with Cary Stephens to prepare for hearing; prepare for and participate in summary judgment hearing | 2.90 | 1,406.50 |
| 02/08/2018 | SDL | Correspond with Cary Stephens regarding request from bankruptcy trustee to provide transcript; order transcript | 0.20 | 97.00 |
| 02/13/2018 | SDL | Review court's opinion regarding its rulings on summary judgment; analyze and evaluate the risks of appeal; extensive telephone conference with Cary Stephens regarding opinion, strategies going forward, and the risks involved in any appeal. | 0.90 | 436.50 |
|  |  | CURRENT FEES | 26.40 | 12,726.00 |

RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 26.10 | $485.00 | $12,658.50 |
| Angel Falconer | 0.30 | 225.00 | 67.50 |

Advances

| 02/15/2018 | 1/29 Transcript of Oral Argument:  Bonita Shumway, Court Reporter | 289.00 |
|---|---|---|
|  | Total Advances | 289.00 |
|  | Total Current Work | 13,015.00 |
|  | Balance Due | $13,015.00 |
|  | Please Remit | $13,015.00 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

Invoice Date:  March 28, 2018
Invoice No.  20424
Account No.  8980.001
Page:  1

RE: World Fuel Services, Inc.

### Fees

| | | | Hours | |
|---|---|---|---|---|
| 02/21/2018 | SDL | Correspond with Cary Stephens regarding foreclosure sale and amount of bid; collect information on attorney fees incurred and provide to Cary Stephens | 0.30 | 145.50 |
| 02/22/2018 | SDL | Telephone conference with Cary Stephens regarding lis pendens and its impact on foreclosure sale; research whether restraining order remains in place in event of appeal; research what happens to restraining order in interim after judgment is filed, but before Notice of Appeal is filed; Conference with Nadia Dahab regarding doing research of appellate law on restraining orders and when a case is considered pending | 0.80 | 388.00 |
| | NHD | Review caselaw and restraining order; confer with S. Larson regarding same. | 0.80 | 252.00 |
| 03/05/2018 | SDL | Review Notice of Appeal filed by World Fuels; correspond with Cary Stephens regarding same; also correspond regarding whether World Fuels needs to amend to seek a claim on the money, and whether there can be an amendment now; also discuss whether mootness could be argued | 0.50 | 242.50 |
| 03/06/2018 | JSW | Legal research regarding continuing jurisdiction of trial court during appeal; email to S. Larson regarding same | 1.30 | 487.50 |
| | SDL | Correspond with Cary Stephens regarding any way the district court could have continuing jurisdiction over restraining order; Conference with Jen Wagner to see if she could look at the issue; correspond with Cary Stephens regarding next steps in appeal | 0.50 | 242.50 |
| | SDL | Correspond with Cary Stephens about 9th Cir. rules for submitting matter to mediation; consider how to proceed | 0.30 | 145.50 |
| | SDL | Correspond with Cary Stephens about potential issues Andrew Martin | | |

Andrew W. Martin

RE: World Fuel Services, Inc.

Invoice Date: March 28, 2018
Invoice No. 20424
Account No. 8980.001
Page: 2

| | | | Hours | |
|---|---|---|---|---|
| | | might appeal; Conference with Nadia Dahab to ask her to look into that matter | 0.30 | 145.50 |
| | SDL | Review research by J. Wagner regarding district court's continuing jurisdiction to clarify outstanding orders; correspond with Cary Stephens regarding same | 0.30 | 145.50 |
| 03/08/2018 | SDL | Review draft e-mail that Cary Stephens may send to opposing counsel; correspond with Cary Stephens regarding suggested revisions; also correspond with Cary Stephens regarding strategy | 0.30 | 145.50 |
| 03/11/2018 | NHD | Review summary judgment papers and district court order; correspond with S. Larson regarding possibility of conditional cross-appeal. | 1.80 | 567.00 |
| 03/13/2018 | SDL | Review filing by World Fuels saying they are not interested in mediation; correspond with Cary Stephens regarding whether World Fuels responded to his e-mail, and how they responded | 0.30 | 145.50 |
| | SDL | Correspond with Cary Stephens regarding whether Andrew Martin should appeal any issues | 0.30 | 145.50 |
| 03/14/2018 | SDL | Telephone conference with Andrew Martin regarding appeal and options available; Telephone conference with Cary Stephens regarding appellate strategy | 0.50 | 242.50 |
| | NHD | Telephone conference with S. Larson, Cary Stephens, and Andrew Martin regarding appellate process and next steps. | 0.50 | 157.50 |
| | | CURRENT FEES | 8.80 | 3,598.00 |

RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 4.40 | $485.00 | $2,134.00 |
| Jennifer Wagner | 1.30 | 375.00 | 487.50 |
| Nadia Dahab | 3.10 | 315.00 | 976.50 |

Previous Balance $13,015.00

Total Current Work 3,598.00

Balance Due $16,613.00

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 13,015.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Please Remit $16,613.00

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | April 25, 2018 |
| Invoice No. | 20643 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

### Fees

| | | | Hours | |
|---|---|---|---|---|
| 03/20/2018 | SDL | Review proposed agreement with World Fuel regarding lis pendens and tax redemption dollars; correspond with Cary Stephens regarding same | 0.30 | 145.50 |
| 03/23/2018 | SDL | Telephone conference with Cary Stephens regarding strategy with respect to an agreement with World Fuels for removal of Lis Pendens and excluding Tax Redemption from restraining order | 0.30 | 145.50 |
| | SDL | Review notice from 9th Cir. about mediation assessment conference; correspond with Cary Stephens regarding same | 0.30 | 145.50 |
| | SDL | Review revisions to agreement proposed by World Fuels' counsel; Telephone conference with Cary Stephens regarding concerns about proposed revisions | 0.30 | 145.50 |
| 03/27/2018 | SDL | Review revised agreement with World Fuels regarding Lis Pendens and Tax Redemption proceeds | 0.20 | 97.00 |
| | | CURRENT FEES | 1.40 | 679.00 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 1.40 | $485.00 | $679.00 |

| | |
|---|---|
| Previous Balance | $16,613.00 |
| Total Current Work | 679.00 |

### Payments

| | | |
|---|---|---|
| 04/02/2018 | Payment from Andrew Martin applied to Accounts Receivable balance. | -13,015.00 |
| 04/02/2018 | Payment from Andrew Martin applied to Accounts Receivable balance. | -3,598.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

| | |
|---|---|
| Invoice Date: | April 25, 2018 |
| Invoice No. | 20643 |
| Account No. | 8980.001 |
| Page: | 2 |

| | |
|---|---|
| Total Payments | -16,613.00 |
| Balance Due | $679.00 |
| Please Remit | $679.00 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA   98661

Attn:  Cary B. Stephens

|  | |
|---|---|
| Invoice Date: | May 30, 2018 |
| Invoice No. | 20909 |
| Account No. | 8980.001 |
| Page:   1 | |

RE: World Fuel Services, Inc.

| | |
|---|---:|
| Previous Balance | $679.00 |

### Payments

| | | |
|---|---|---:|
| 05/04/2018 | Payment from Andrew Martin applied to Accounts Receivable balance. | -679.00 |

| | |
|---|---:|
| Balance Due | $0.00 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

|  |  |
|---|---|
| Invoice Date: | July 9, 2018 |
| Invoice No. | 21329 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/21/2018 | SDL | Correspond with Cary Stephens regarding scheduling a call to discuss work allocation and strategy; Conference with Nadia Dahab regarding same | 0.30 | 145.50 |
| 05/22/2018 | NHD | Confer with S. Larson regarding appellate strategy. | 0.20 | 63.00 |
| 05/23/2018 | SDL | Conference with Nadia Dahab to discuss strategy for appeal; Telephone conference with Cary Stephens and Nadia Dahab to discuss strategy for appeal; review correspondance from Cary Stephens to bankruptcy attorney regarding preemption by trustee | 0.50 | 242.50 |
|  | NHD | Conference call with Cary Stephens to discuss strategy. | 0.50 | 157.50 |
| 06/11/2018 | SDL | Review opening brief filed by defendant and consider arguments to make in response | 0.80 | 388.00 |
| 06/12/2018 | SDL | Telephone conference with Cary Stephens regarding opening brief from World Fuels; also discuss possibility of consolidating Holdings into bankrupt estate | 0.40 | 194.00 |
|  | NHD | Telephone conference with C. Stephens and S. Larson regarding appellate issues. | 0.40 | 126.00 |
| 06/14/2018 | SDL | Review co-counsel's comments on appellant's brief; correspond with Nadia Dahab regarding same | 0.40 | 194.00 |
|  | NHD | Review comments from C. Stephens. | 0.40 | 126.00 |
| 06/19/2018 | NHD | Research and outline issues on appeal. | 3.50 | 1,102.50 |
|  | NHD | Review record. | 2.00 | 630.00 |
| 06/27/2018 | NHD | Research regarding standing and background issues on appeal. | 2.50 | 787.50 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:      July 9, 2018
Invoice No.              21329
Account No.        8980.001
Page:   2

| | | | Hours | |
|---|---|---|---|---|
| 06/29/2018 | SDL | Conference with Harry Hochman, Cary Stephens and Nadia regarding appeal and strategy; consider how to proceed | 1.00 | 485.00 |
| | NHD | Phone call with C. Stephens, S. Larson, H. Hochman. | 1.00 | 315.00 |
| | NHD | Research on appellate standing issue. | 1.50 | 472.50 |
| 06/30/2018 | NHD | Research and review record on appeal. | 4.50 | 1,417.50 |
| | | CURRENT FEES | 19.90 | 6,846.50 |

RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 3.40 | $485.00 | $1,649.00 |
| Nadia Dahab | 16.50 | 315.00 | 5,197.50 |

Total Current Work                                          6,846.50

Balance Due                                                    $6,846.50

Please Remit                                                    $6,846.50

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | August 21, 2018 |
| Invoice No. | 21627 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 07/02/2018 | SDL | Work on logistics for call with bankruptcy counsel | 0.30 | 145.50 |
| 07/03/2018 | NHD | Work on draft answering brief; phone call with Brad and Harry regarding bankruptcy issues. | 4.50 | 1,417.50 |
| | NHD | Work on draft answering brief. | 0.80 | 252.00 |
| 07/04/2018 | NHD | Work on draft answering brief. | 5.50 | 1,732.50 |
| 07/05/2018 | NHD | Work on brief. | 0.60 | 189.00 |
| 07/12/2018 | SDL | Correspond with Cary Stephens regarding extension granted by appellate court | 0.30 | 145.50 |
| 07/31/2018 | SDL | Review revisions proposed by Cary Stephens; analyze and evaluate how to proceed | 1.40 | 679.00 |
| | | CURRENT FEES | 13.40 | 4,561.00 |

<u>RECAP</u>

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 2.00 | $485.00 | $970.00 |
| Nadia Dahab | 11.40 | 315.00 | 3,591.00 |

| | |
|---|---|
| Previous Balance | $6,846.50 |
| Total Current Work | 4,561.00 |
| Balance Due | $11,407.50 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:    August 21, 2018
Invoice No.          21627
Account No.      8980.001
Page:   2

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|-------|-------|--------|---------|------|
| 0.00 | 6,846.50 | 0.00 | 0.00 | 0.00 | 0.00 |

Please Remit                                                        $11,407.50

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | September 12, 2018 |
| Invoice No. | 21846 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

### Fees

| | | | Hours | |
|---|---|---|---|---|
| 08/01/2018 | SDL | Work on revising Answering brief | 1.60 | 776.00 |
| 08/09/2018 | NHD | Work on revisions to answering brief. | 4.50 | 1,417.50 |
| | NHD | Work on revisions to answering brief. | 2.40 | 756.00 |
| 08/10/2018 | NHD | Work on answering brief; correspond with C. Stephens regarding SER. | 4.20 | 1,323.00 |
| 08/12/2018 | NHD | Work on revisions to answering brief; review additional authority from C. Stephens. | 3.20 | 1,008.00 |
| 08/13/2018 | SDL | Review and revise responsive brief; correspond with Nadia Dahab and Cary Stephens regarding comments | 0.80 | 388.00 |
| | NHD | Finalize, cite check, and file answering brief. | 3.50 | 1,102.50 |
| | NHD | Review/finalize Ninth Circuit certificates of compliance. | 0.60 | 189.00 |
| 08/31/2018 | NHD | Review reply brief. | 0.50 | 157.50 |
| | | CURRENT FEES | 21.30 | 7,117.50 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 2.40 | $485.00 | $1,164.00 |
| Nadia Dahab | 18.90 | 315.00 | 5,953.50 |

### Advances

| | | |
|---|---|---|
| 08/21/2018 | 7/03 Conference Call:  Chorus Call, Inc. | 47.54 |
| 08/28/2018 | 8/18 2-Day Shipping Fees:  Federal Express | 49.31 |
| | Total Advances | 96.85 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date: September 12, 2018
Invoice No.            21846
Account No.         8980.001
Page:   2

|  | Previous Balance | $11,407.50 |
|---|---|---|
|  | Total Current Work | 7,214.35 |

<u>Payments</u>

| 08/30/2018 | Payment from Andrew Martin applied to Accounts Receivable balance. | -11,407.50 |
|---|---|---|
|  | Balance Due | $7,214.35 |
|  | Please Remit | $7,214.35 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA   98661

Attn:  Cary B. Stephens

|  |  |
|---|---|
| Invoice Date: | October 16, 2018 |
| Invoice No. | 22138 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

### Fees

| | | | Hours | |
|---|---|---|---|---|
| 09/05/2018 | SDL | Review World Fuel's Reply brief; analyze impact of World Fuel winning summary judgment on claim by Aviation Trustee; correspond with Cary Stephens regarding same; review opinion from Bankruptcy court on World Fuel motion for summary judgment | 1.40 | 679.00 |
| 09/22/2018 | NHD | Review and respond to email form C. Stephens. | 0.10 | 31.50 |
| | | CURRENT FEES | 1.50 | 710.50 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 1.40 | $485.00 | $679.00 |
| Nadia Dahab | 0.10 | 315.00 | 31.50 |

| | |
|---|---|
| Previous Balance | $7,214.35 |
| Total Current Work | 710.50 |

### Payments

| | | |
|---|---|---|
| 09/19/2018 | Payment from Andrew Martin applied to Accounts Receivable balance. | -7,214.35 |

| | |
|---|---|
| Balance Due | $710.50 |
| Please Remit | $710.50 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | November 6, 2018 |
| Invoice No. | 22281 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

### Fees

| | | | | Hours | |
|---|---|---|---|---|---|
| 10/24/2018 | SDL | Review correspondance from Cary Stephens about cutting a check to Andrew Martin for the Redemption Fee without getting court approval; correspond with Cary Stephens and Andrew Martin regarding same. | | 0.30 | 145.50 |
| 10/25/2018 | SDL | Correspond with Cary Stephens regarding preparing motion to ask court to allow reimbursement of redemption fee paid to Yamhill County; discuss whether to include sale amount; work on Motion; retrieve research regarding authority of district court to enter orders while case is on appeal; review and revise motion; transmit motion to Cary Stephens for his review and comment | | 4.80 | 2,328.00 |
| 10/26/2018 | SDL | Review correspondance between Cary Stephens and opposing counsel; correspond with Cary Stephens about filing Motion | | 0.30 | 145.50 |
| | | CURRENT FEES | | 5.40 | 2,619.00 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 5.40 | $485.00 | $2,619.00 |

| | |
|---|---|
| Previous Balance | $710.50 |
| Total Current Work | 2,619.00 |
| Balance Due | $3,329.50 |

### Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 710.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA   98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | December 12, 2018 |
| Invoice No. | 22574 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 11/06/2018 | SDL | Correspond with Cary Stephens regarding filing Motion for Reimbursement of Redemption Fee; finalize and file Motion and Declaration of Cary Stephens | 0.30 | 145.50 |
| | | CURRENT FEES | 0.30 | 145.50 |

<u>RECAP</u>

| <u>Timekeeper</u> | <u>Hours</u> | <u>Rate</u> | <u>Total</u> |
|---|---|---|---|
| Steve Larson | 0.30 | $485.00 | $145.50 |

| | |
|---|---|
| Previous Balance | $3,329.50 |
| Total Current Work | 145.50 |

<u>Payments</u>

| | | |
|---|---|---|
| 11/26/2018 | Payment from Andrew Martin applied to Accounts Receivable balance. | -3,329.50 |

| | |
|---|---|
| Balance Due | $145.50 |
| Please Remit | $145.50 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | April 3, 2019 |
| Invoice No. | 23569 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 03/04/2019 | SDL | Correspond with Cary Stephens about oral argument and about getting some dates set for practicing; | 0.30 | 145.50 |
| 03/12/2019 | SDL | Correspond with Cary Stephens about setting up oral argument preparation times | 0.30 | 145.50 |
| 03/15/2019 | NHD | Review appellate briefing. | 2.60 | 819.00 |
| 03/18/2019 | SDL | Work on scheduling sessions to prepare for oral argument | 0.30 | 145.50 |
| | | CURRENT FEES | 3.50 | 1,255.50 |

<u>RECAP</u>

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 0.90 | $485.00 | $436.50 |
| Nadia Dahab | 2.60 | 315.00 | 819.00 |

Total Current Work     1,255.50

Balance Due     $1,255.50

Please Remit     $1,255.50

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | May 8, 2019 |
| Invoice No. | 23829 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

### Fees

| | | | Hours | |
|---|---|---|---|---|
| 04/11/2019 | NHD | Review briefs and prepare for joint review session. | 2.30 | 724.50 |
| 04/12/2019 | NHD | Prepare for and participate in joint review session. | 2.50 | 787.50 |
| | SDL | Prepare for and participate in joint review session | 2.50 | 1,212.50 |
| 04/19/2019 | NHD | Review briefs and research for oral argument. | 2.10 | 661.50 |
| 04/21/2019 | NHD | Research issues for oral argument. | 1.20 | 378.00 |
| | | CURRENT FEES | 10.60 | 3,764.00 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 2.50 | $485.00 | $1,212.50 |
| Nadia Dahab | 8.10 | 315.00 | 2,551.50 |

| | |
|---|---|
| Previous Balance | $1,255.50 |
| Total Current Work | 3,764.00 |

### Payments

| 04/19/2019 | Payment from Andrew Martin applied to Accounts Receivable balance. | -1,255.50 |
|---|---|---|

| | |
|---|---|
| Balance Due | $3,764.00 |
| Please Remit | $3,764.00 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

|  | |
|---|---|
| Invoice Date: | June 7, 2019 |
| Invoice No. | 24073 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 05/15/2019 | SDL | Review Ninth Circuit opinion reversing decision; analyze and evaluate how to proceed; correspond with Cary Stephens regarding same | | 0.60 | 291.00 |
| | NHD | Review Ninth Circuit opinion. | | 0.20 | 63.00 |
| 05/20/2019 | SDL | Review motions for summary judgment and analyze and evaluate whether we want to amend complaint; analyze and evaluate whether to confer with opposing counsel about case schedule; correspond with Cary Stephens regarding same | | 2.20 | 1,067.00 |
| 05/28/2019 | SDL | Correspond with Nadia Dahab to confer that we were not going to seek en banc review from the Ninth Circuit | | 0.30 | 145.50 |
| 05/29/2019 | SDL | Correspond with Cary Stephens regarding how to proceed and whether bankruptcy trustee would intervene; analyze and evaluate how to proceed | | 0.50 | 242.50 |
| | | CURRENT FEES | | 3.80 | 1,809.00 |

<u>RECAP</u>

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 3.60 | $485.00 | $1,746.00 |
| Nadia Dahab | 0.20 | 315.00 | 63.00 |

| | |
|---|---|
| Previous Balance | $3,764.00 |
| Total Current Work | 1,809.00 |

<u>Payments</u>

| | |
|---|---|
| 05/28/2019 | Payment from Andrew Martin and Lauralee Martin applied to Accounts |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:       June 7, 2019
Invoice No.              24073
Account No.          8980.001
Page:    2

Receivable balance.                                                    -3,764.00

Balance Due                                                         $1,809.00

Please Remit                                                        $1,809.00

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

Invoice Date:    July 10, 2019
Invoice No.    24555
Account No.    8980.001
Page:  1

RE: World Fuel Services, Inc.

### Fees

| | | | Hours | |
|---|---|---|---|---|
| 06/14/2019 | SDL | Review correspondance between Cary Stephens and bankruptcy trustee lawyers regarding developing a joint strategy | 0.30 | 145.50 |
| 06/19/2019 | SDL | Correspond with Cary Stephens about telephone conference with bankruptcy trustee lawyer | 0.30 | 145.50 |
| 06/21/2019 | SDL | Prepare for and participate in telephone conference with Cary Stephens regarding bankruptcy trustee's position and strategy going forward; analyze and evaluate how to proceed | 0.40 | 194.00 |
| 06/24/2019 | SDL | Correspond with opposing counsel and Cary Stephens about setting up a meeting to discuss how each side believes the court should proceed | 0.30 | 145.50 |
| 06/25/2019 | SDL | Extensive Telephone conference with Brad Sandler regarding bankruptcy trustee's position on proceeding with constructive trust claim and settlement as well as overall strategy issues; Telephone conference with Andrew Martin and Cary Stephens regarding strategy for status conference with World Fuel and Judge Mosman. | 1.50 | 727.50 |
| 06/26/2019 | SDL | Prepare for and Telephone conference with Cary Stephens regarding our call with opposing counsel; Telephone conference with opposing counsel regarding how to proceed with case; also discuss extending deadline for informing court about proposal; review motion to extend filed by World Fuel; correspond with Cary Stephens regarding possible reasons for World Fuel to seek an extension; review correspondance between Cary Stephens and bankruptcy trustee's lawyer regarding our call with World Fuel counsel | 1.30 | 630.50 |
| 06/27/2019 | SDL | Correspond with Cary Stephens regarding bankruptcy trustee lawyer's response to our e-mail about abstaining; | 0.30 | 145.50 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:    July 10, 2019
Invoice No.    24555
Account No.    8980.001
Page:  2

|  | Hours |  |
|---|---|---|
| CURRENT FEES | 4.40 | 2,134.00 |

RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 4.40 | $485.00 | $2,134.00 |

| Previous Balance | $1,809.00 |
|---|---|
| Total Current Work | 2,134.00 |

Payments

| 06/21/2019 | Payment from Andrew and LauraLee Martin applied to Accounts Receivable balance. | -1,809.00 |
|---|---|---|

| Balance Due | $2,134.00 |
|---|---|

| Please Remit | $2,134.00 |
|---|---|

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | September 11, 2019 |
| Invoice No. | 24986 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

## Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 07/09/2019 | SDL | Review correspondance from Cary Stephens about abstention and potential for bankruptcy trustee participating in settlement; review correspondance with Brad Sandler regarding contacting Jay Gofman | 0.40 | 194.00 |
| 07/12/2019 | SDL | Review e-mail from Cary Stephens regarding research on abstention doctrine; research authority of court to stay or abstain; correspond with Cary Stephens regarding same; review and revise letter to Judge Mosman that Cary Stephens had drafted. | 3.20 | 1,552.00 |
| 07/18/2019 | SDL | Review scheduling order sent by Judge Mosman about status conference; | 0.30 | 145.50 |
| 07/25/2019 | SDL | Review letter from James Laurick to Judge Mosman making three points about why case should not be stayed; review draft response letter from Cary Stephens; provide Cary Stephens with my comments | 0.90 | 436.50 |
| 07/26/2019 | SDL | Prepare for and participate in hearing on status of case before Mosman; extensive Telephone conference with Cary Stephens regarding alternative strategies for getting bankruptcy trustee to move forward on constructive trust argument | 0.50 | 242.50 |
| | SDL | Review order issued by Judge Mosman requiring the parties to submit a joint letter to Judge Mosman about timing for bankruptcy trustee's actions | 0.30 | 145.50 |
| 08/23/2019 | SDL | Review correspondance from Bradford Sandler regarding trustee's position on constructive trustee claim; correspond with Cary Stephens regarding same; work on letter to Judge Mosman setting forth parties joint position on constructive trust claim and how we should proceed; correspond with Cary Stephens and client about letter and approval to send it; send letter to opposing counsel with letter to get their input | 1.00 | 485.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date: September 11, 2019
Invoice No.            24986
Account No.         8980.001
Page:   2

|  |  |  | Hours |  |
|---|---|---|---|---|
| 08/26/2019 | SDL | Correspond with James Laurick about revisions he proposes to our letter to Judge Mosman; explain why comments were not accurate; work on reaching an accomodation; finalize and submit letter; correspond with Cary Stephens regarding same. | 1.00 | 485.00 |
|  |  | CURRENT FEES | 7.60 | 3,686.00 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 7.60 | $485.00 | $3,686.00 |

Previous Balance                                                    $2,134.00

Total Current Work                                                   3,686.00

### Payments

07/17/2019        Payment from Andrew Martin applied to Accounts Receivable balance.        -2,134.00

Balance Due                                                         $3,686.00

Please Remit                                                        $3,686.00

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

|  |  |
|---|---|
| Invoice Date: | October 7, 2019 |
| Invoice No. | 25185 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

|  |  |  | | Hours |  |
|---|---|---|---|---|---|
| 09/05/2019 | SDL | Review correspondance between Cary Stephens and opposing counsel regarding amounts in trust fund | | 0.30 | 145.50 |
| 09/17/2019 | SDL | Correspond with Judge Mosman's deputy regarding joint letter we submitted; re-transmit joint letter; correspond with court's clerk and Cary Stephens about scheduling status conference | | 0.50 | 242.50 |
| 09/20/2019 | SDL | Correspond with Cary Stephens about proposing a briefing schedule to opposing counsel and Judge Mosman; prepare e-mail to opposing counsel with proposed schedule; review changes proposed by opposing counsel and get confirmation from Cary Stephens that dates were acceptable; participate in status conference call with Judge Mosman; correspond with Cary Stephens about dividing up work for amended answer | | 0.80 | 388.00 |
| | | CURRENT FEES | | 1.60 | 776.00 |

<u>RECAP</u>

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 1.60 | $485.00 | $776.00 |

| | |
|---|---|
| Previous Balance | $3,686.00 |
| Total Current Work | 776.00 |

<u>Payments</u>

| | | |
|---|---|---|
| 09/26/2019 | Payment from Andrew Martin applied to Accounts Receivable balance. | -3,686.00 |

---

209 SW Oak St., Suite 500    Portland, OR 97204    (503) 227-1600    www.stollberne.com    Federal ID# 93-0731818

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | November 19, 2019 |
| Invoice No. | 25642 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 10/03/2019 | SDL | Work on Amended Answer; review allegations of Amended Complaint; research elements of alter ego claim; correspond with Cary Stephens regarding suggested changes and what to allege regarding alter ego. | 3.20 | 1,552.00 |
| 10/04/2019 | SDL | Review revisions Cary Stephens had made to proposed amended answer; give him comments regarding my proposed changes | 0.60 | 291.00 |
| 10/05/2019 | SDL | Review Motions for summary judgment to develop arguments for supplemental briefing | 2.50 | 1,212.50 |
| | SDL | Correspond with Cary Stephens regarding Aviation's claiming an ownership interest in the building and how that impacts our alter ego theory | 0.50 | 242.50 |
| 10/10/2019 | SDL | Correspond with Cary Stephens about fact that our office would take care of filing Amended Answer on Friday; also discuss last minute revisions | 0.30 | 145.50 |
| 10/11/2019 | SDL | Correspond with Cary Stephens regarding failure of VAC LLC to get security interest and whether we allege it; also discuss whether Martin could see that building was on Aviation's balance sheet; analyze how to proceed | 0.60 | 291.00 |
| | SDL | Correspond with Cary Stephens about people we might get declarations from to support integrated transaction argument; reach out to Michael Merchant about Banner Bank loan; try to locate Ryan Smith, CFO of Evergreen Aviation; analyze elements of alter ego affirmative defense we might allege | 0.90 | 436.50 |
| 10/14/2019 | SDL | Telephone conference with Michael Merchant who represents Banner Bank about getting a declaration from Banner Bank about their requirement to be paid in full; | 0.60 | 291.00 |

Andrew W. Martin

RE: World Fuel Services, Inc.

Invoice Date: November 19, 2019
Invoice No.         25642
Account No.     8980.001
Page:   2

| | | | Hours | |
|---|---|---|---|---|
| 10/15/2019 | SDL | Work on trying to locate Ryan Smith, former CFO at Evergreen Aviation; work on trying to locate Bruce Nelson from Banner Bank; Telephone conference with Paul Taylor of Byrnes firm in Seattle about Banner Bank | 0.90 | 436.50 |
| 10/16/2019 | SDL | Correspond with Cary Stephens about meeting on Friday to discuss strategy going forward and dividing up work | 0.30 | 145.50 |
| | SDL | Correspond with Cary Stephens about fact that deed of reconveyance was not recorded until day of Martin financing; correspond with Michael Merchant regarding same | 0.40 | 194.00 |
| 10/17/2019 | ACF | Research regarding Bruce Nelson at Banner Bank. | 0.50 | 112.50 |
| | SDL | Extensive Telephone conference with Paul Taylor with Byrnes firm in Seattle regarding Banner Bank and whether he knew why filing of Deed of Reconveyance had been delayed; correspond with Cary Stephens regarding facts learned during phone call | 0.50 | 242.50 |
| | SDL | Extensive Telephone conference with Brad Williams who prepared Deed of Reconveyance that was recorded; talk further with Brad later about information in his file; correspond with Cary Stephens regarding same | 0.50 | 242.50 |
| 10/18/2019 | ACF | Research regarding Ryan Smith and emails with S. Larson regarding same. | 0.30 | 67.50 |
| | SDL | Meet with Cary Stephens to discuss strategy and dividing up work; work on preparing supplemental brief in support of Motion for Summary Judgment; Telephone conference with Jay Sickler regarding serving as expert on insolvency; forward complaint to Jay Sickler | 2.20 | 1,067.00 |
| 10/21/2019 | SDL | Review retainer agreement sent by Cogence Group; correspond with Cary Stephens regarding same; review correspondance from Cary Stephens about settlement discussion with World Fuel's counsel; correspond with Paul Taylor at Byrnes and Keller regarding getting a declaration from Banner Bank about fact they needed to be paid in full; take steps to try to locate Ryan Smith, the CFO at Evergreen Aviation; take steps to try to locate Bruce Nelson at Banner Bank | 2.10 | 1,018.50 |
| 10/22/2019 | SDL | Review declarations of Andrew Martin and Cary Stephens to determine whether we need to supplement any evidence; work on supplemental brief regarding motions for summary judgment in light of changes in case since filing; review signed agreement from Andrew Martin with Cogence; correspond with Cogence regarding same | 4.60 | 2,231.00 |
| 10/23/2019 | SDL | Continue work on Supplemental Brief regarding motions for Summary Judgment ; review supplemental declarations of Cary Stephens and Andrew Martin to consider whether to update the evidence; work on locating Ryan Smith, CFO of Evergreen Aviation; correspond with Paul | | |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date: November 19, 2019
Invoice No.          25642
Account No.        8980.001
Page:  3

| | | | Hours | |
|---|---|---|---|---|
| | | Taylor at Byrnes Keller about preparing a declaration for Banner Bank; work on Declaration for Banner Bank; correspond with Cary Stephens regarding same; send draft declaration to Paul Taylor | 5.30 | 2,570.50 |
| 10/24/2019 | SDL | Work on supplemental brief; legal research regarding World Fuel's argument that bankruptcy law does not apply; incorporate cases saying bankruptcy law does apply to UFTA claims; | 3.60 | 1,746.00 |
| | SDL | Review and revise status report for bankruptcy counsel commenting on status of Oregon Litigation | 0.30 | 145.50 |
| 10/25/2019 | SDL | Work on locating Ryan Smith; work on Supplemental Brief; transmit supplemental brief to Cary Stephens; draft correspondance to e-mail address and mail address that might be Ryan Smith's addresses; correspond with Jay Sickler about only depositing small amount until we see if World Fuel submits expert declaration; work on table of contents for supplemental brief; research regarding cases to dispute World Fuel's argument that Evergreen Holdings was insolvent | 5.50 | 2,667.50 |
| 10/28/2019 | SDL | Research Westlaw People to try to locate Ryan Smith; search social media for same; Conference with Paralegal about doing other searches; correspond with Cary Stephens about age of Ryan J. Smith; review transcript of Ryan Smith to identify facts that would assist in locating him; Work on supplemental brief. | 4.20 | 2,037.00 |
| 10/29/2019 | SDL | Work on trying to locate Ryan Smith, former CFO of Aviation, to get testimony on why VAC, LLC loaned $3.5 million; work on trying to locate Al Bowen, former in-house lawyer for Aviation, to get evidence on why VAC, LLC loaned $3.5 million to Aviation; Telephone conference with Ryan Smith to discuss factual background and his lack of knowledge regarding VAC, LLC; correspond with Al Bowen regarding his lack of knowledge of VAC, LLC; correspond with Paul Taylor of Byrnes and Keller regarding why Banner Bank did not want to get involved; correspond with Cary Stephens regarding same; work on Supplemental Brief | 3.90 | 1,891.50 |
| | KMM | Legal research regarding "antecedent debt" issue; Confer with S. Larson regarding same; Email correspondence with S. Larson regarding same. | 3.40 | 1,326.00 |
| 10/30/2019 | SDL | Research cases cited by Plaintiff and Defendant to identify ways we could improve arguments; work on Supplemental Brief; Conference with Keil Mueller regarding research on what an antecedent debt is. | 3.10 | 1,503.50 |
| | KMM | Additional research regarding ORS 95.220; Review and revise draft supplemental brief on motions for summary judgment; Confer with S. Larson regarding same. | 3.60 | 1,404.00 |
| 10/31/2019 | KMM | Review draft section of supplemental brief regarding alter ego and confer with S. Larson regarding same. | 0.50 | 195.00 |

Andrew W. Martin

RE: World Fuel Services, Inc.

Invoice Date: November 19, 2019
Invoice No. 25642
Account No. 8980.001
Page: 4

|  |  | Hours |  |
|---|---|---|---|
| SDL | Review alter ego argument prepared by Cary Stephens; analyze and evaluate whether to make alter ego argument; correspond with Cary Stephens regarding alter ego argument; work on restructuring Supplemental Brief to focus on fact that loan was made, Holdings received indirect benefit and Holdings and Aviation had an identity of interest | 4.30 | 2,085.50 |
|  | CURRENT FEES | 59.20 | 27,791.50 |

RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 50.90 | $485.00 | $24,686.50 |
| Keil Mueller | 7.50 | 390.00 | 2,925.00 |
| Angel Falconer | 0.80 | 225.00 | 180.00 |

Previous Balance                                                                    $776.00

Total Current Work                                                                  27,791.50

Payments

10/24/2019    Payment from Andrew Martin applied to Accounts Receivable balance.          -776.00

Balance Due                                                                         $27,791.50

Please Remit                                                                        $27,791.50

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | December 9, 2019 |
| Invoice No. | 25739 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

### Fees

| | | | Hours | |
|---|---|---|---|---|
| 11/01/2019 | SDL | Work on Supplemental Brief; research cases cited by defendants in support of their attack of integration argument; confer with plaintiff's counsel regarding motion for summary judgment | 3.90 | 1,891.50 |
| 11/04/2019 | MF | Cite check Defendant's Supplemental Brief regarding Motions for Summary Judgment (20 pages), in anticipation of filing same | 2.80 | 714.00 |
| | MF | Review and finalize Declaration of Steve Larson in support of Defendant's Supplemental Briefing regarding Motions for Summary Judgment (2 pages), in anticipation of filing same | 0.20 | 51.00 |
| | SDL | Work on finalizing Supplemental Brief regarding Martin's Motions for Summary Judgment; Draft Declaration of Steve Larson; collect exhibits for Declaration; correspond with Cary Stephens about World Fuel's request to postpone their deadline for filing opposition to Supplemental Brief; correspond with opposing counsel regarding same | 6.20 | 3,007.00 |
| 11/05/2019 | SDL | Review Plaintiff's Supplemental Memorandum regarding its Motions for Summary Judgment; correspond with Cary Stephens regarding same; research new cases cited by World Fuels; correspond with Cary Stephens regarding same; work on Response to Plaintiff's Supplemental Memorandum; correspond with Cary Stephens about setting up conference call with insolvency expert Jay Sickler; correspond with Jay Sickler regarding same | 5.80 | 2,813.00 |
| 11/06/2019 | SDL | Work on Response to Plaintiff's Supplemental Memorandum in Support of World Fuel's Motion for Summary Judgment; analyze and evaluate how to distinguish new cases cited by World Fuel; review research regarding admissibility of unsworn report; work  on motion to strike George Miller report; Extensive telephone conference with Jay Sickler and Cary Stephens regarding how he could help us in opposing summary judgment; work on getting documents to Jay Sickler | 5.40 | 2,619.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:  December 9, 2019
Invoice No.  25739
Account No.  8980.001
Page:  2

Hours

| 11/07/2019 | SDL | Work on Response to Plaintiff's Supplemental Response in Support of their Motions for Summary Judgment; work on Motion to Strike; provide documents to Cogence Group; correspond with Cary Stephens regarding strategy and briefing; review bankruptcy schedules to look for ways to challenge World Fuel's argument that Aviation was insolvent, so Holdings was insolvent | 4.80 | 2,328.00 |
|---|---|---|---|---|
| 11/08/2019 | SDL | Work on Response to Plaintiff's Supplemental Brief; analyze and evaluate how to respond to insolvency arguments raised by World Fuels; correspond with associate regarding research I needed done to find cases for propositions in brief; transmit draft of Response to Cary Stephens; correspond regarding same; | 3.80 | 1,843.00 |
| 11/11/2019 | EKB | Legal research regarding citations to support response to motion for summary judgment | 2.10 | 714.00 |
| | SDL | Review email from Jay Sickler regarding his findings so far; Telephone conference with Jay Sickler regarding same; Work on Response to Supplemental Brief; review cases on whether reasonably equivalent value given is a question of fact; review cases on whether insolvency is question of fact; correspond with Jay Sickler and Cary Stephens about what financial information we have access to; extensive Telephone conference with Jay Sickler regarding what testimony he could offer on solvency of Holdings; also discuss what holes we could poke in report of George Miller regarding solvency of Aviation; | 4.40 | 2,134.00 |
| 11/12/2019 | SDL | Correspond with Cogence Group experts regarding complaint filed by Vintage bankruptcy trustee; correspond with Cary Stephens regarding whether we should move to strike complaint filed by trustee in Vintage case; research regarding admissibility of complaint; draft motion to strike complaint as evidence, because it was hearsay; revise motion to strike to clarify why complaint is not admissible; correspond with Cary Stephens about how transfer of 3800 property was represented in financial statements; review financial statements; correspond with associate regarding research I needed to find a case standing for the proposition that a complaint in another case is inadmissible hearsay; work on revisions to Response to Plaintiff's Supplemental Memorandum; correspond with Cary Stephens about fact that Banner Bank testimony is not really needed for Integrated Transaction argument; | 5.00 | 2,425.00 |
| 11/13/2019 | SDL | Review revisions Cary Stephens had made to brief; analyze what additional declarations we might need; correspond with Cary Stephens regarding same; work on Declarations; correspond with Cogence Group regarding declaration; review Cary Stephens description of various guaranties that we were providing to Cogence Group; comment on same; work on argument that World Fuels had denied that Vintage | | |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:    December 9, 2019
Invoice No.              25739
Account No.          8980.001
Page:   3

|  |  |  | Hours |  |
|---|---|---|---|---|
|  |  | was insolvent in its answer in the bankruptcy proceeding; work on declarations; | 2.20 | 1,067.00 |
| 11/18/2019 | KMM | Review and comment on response to Plaintiff's Supplement Memorandum. | 1.80 | 702.00 |
|  | SDL | Correspond with Cary Stephens regarding status of getting declaration from Cogence Group; review draft declaration prepared by Cogence Group; correspond with Cary Stephens regarding my comments; work on revising Response to Supplemental Brief; correspond with Cary Stephens regarding same; work on finalizing motion to strike; correspond with Cary Stephens regarding same | 2.20 | 1,067.00 |
| 11/19/2019 | SDL | Correspond with Cary Stephens regarding fact that if we mention George Miller report, it will not keep it from being considered inadmissible hearsay; correspond with Cary Stephens regarding my comments about Cogence Group declaration; correspond with Cary Stephens about how we should confer with opposing counsel about motion to strike | 0.50 | 242.50 |
| 11/20/2019 | KMM | Review and analyze draft declaration of Jay Sickler. | 0.30 | 117.00 |
| 11/25/2019 | KMM | Review and finalize motion to strike (0.3); Coordinate filing of response to plaintiff's supplemental memorandum and motion to strike (0.5). | 0.80 | 312.00 |
| 11/26/2019 | SDL | Review World Fuel's Reply to our Supplemental Brief; analyze how to address their arguments; review e-mail from court setting expedited briefing schedule on our Motion to Strike; review e-mail from World Fuel's counsel requesting an extension | 1.10 | 533.50 |
| 11/27/2019 | SDL | Correspond with Cary Stephens about fact that we should not oppose World Fuel's request for a two day extension, but the court might not grant it, because it said it was an expedited briefing schedule | 0.30 | 145.50 |
|  |  | CURRENT FEES | 53.60 | 24,726.00 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 45.60 | $485.00 | $22,116.00 |
| Keil Mueller | 2.90 | 390.00 | 1,131.00 |
| Margarita Fortner | 3.00 | 255.00 | 765.00 |
| Elizabeth Bailey | 2.10 | 340.00 | 714.00 |

### Advances

| 11/06/2019 | Professional Services:  Cogence Group PC | 10,000.00 |
|---|---|---|
|  | Total Advances | 10,000.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:    December 9, 2019
Invoice No.              25739
Account No.         8980.001
Page:   4

| | | |
|---|---|---|
| Previous Balance | | $27,791.50 |
| Total Current Work | | 34,726.00 |

<u>Payments</u>

| 11/27/2019 | Payment from Andrew Martin and Lauralee Martin applied to Accounts Receivable balance. | -27,791.50 |
|---|---|---|
| | Balance Due | $34,726.00 |
| | Please Remit | $34,726.00 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | January 9, 2020 |
| Invoice No. | 26062 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 12/02/2019 | SDL | Correspond with Cary Stephens regarding World Fuel's response and the fact that they used Airlines financial statement instead of Aviations; also discuss constructive trust theory they had raised; research constructive trust theory | 0.60 | 291.00 |
| 12/04/2019 | SDL | Review Plaintiff's Response to Defendant's Motion to Strike; Analyze how to respond | 0.60 | 291.00 |
| 12/05/2019 | SDL | Correspond with Cary Stephens regarding Reply in Support of Motion to Strike; Work on outline of Reply; review and research cases cited by Plaintiff | 3.10 | 1,503.50 |
| 12/06/2019 | SDL | Work on Reply in Support of Motion to Strike; research cases to support proposition that statements in complaint in another lawsuit are not admissible; Review and revise Reply; correspond with Cary Stephens regarding same | 3.00 | 1,455.00 |
| 12/09/2019 | SDL | Work on Defendant's Reply in Support of Motion to Strike; correspond with paralegal regarding cite checking | 2.90 | 1,406.50 |
| 12/10/2019 | WM | Cite checking Reply in Supp of Motion to Strike | 1.20 | 306.00 |
| | SDL | Work on Reply in Support of Motion to Strike; Correspond with Cary Stephens regarding same. | 1.80 | 873.00 |
| 12/11/2019 | SDL | Review Cary Stephen revisions to Reply in Support of Motion to Strike; research regarding whether bankruptcy trustee represents debtor; revise Reply in Support of Motion to Strike to argue that Aviation bankruptcy trustee was not the same as debtor so his expert report was not an admission; work on finalizing and filing Reply; research cases cited in Word Fuel's Response to Supplemental Brief; analyze | | |

Andrew W. Martin

RE:  World Fuel Services, Inc.

| | | Invoice Date: | January 9, 2020 |
|---|---|---|---|
| | | Invoice No. | 26062 |
| | | Account No. | 8980.001 |
| | | | Page:  2 |

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| | | how to address cases | 3.60 | 1,746.00 |
| 12/12/2019 | SDL | Continue review of cases cited by World Fuels in its various briefs to the court; analyze how we should frame issues for oral argument; analyze and evaluate cases on viewing transactions from unsecured creditor's viewpoint | 2.60 | 1,261.00 |
| 12/13/2019 | SDL | Continue research and analysis regarding new cases cited by plaintiff | 1.10 | 533.50 |
| 12/16/2019 | SDL | Review World Fuel's Reply brief and develop arguments in response. Review cases cited to distinguish them.  Work on outline of response. | 2.30 | 1,115.50 |
| 12/17/2019 | SDL | Continue research of cases cited by World Fuels; work to distinguish them; work on outlines | 1.90 | 921.50 |
| 12/19/2019 | SDL | Work on memorandum to Cary Stephens outlining arguments we need to make in response to World Fuel's briefs. | 1.60 | 776.00 |
| 12/20/2019 | SDL | Continue work on distinguishing World Fuel's cases; research law on fraudulent transfers; work on memo to Cary Stephens regarding argument | 2.40 | 1,164.00 |
| 12/23/2019 | SDL | Work on memorandum to Cary Stephens | 0.80 | 388.00 |
| 12/24/2019 | SDL | Work on revising memorandum | 0.60 | 291.00 |
| 12/26/2019 | SDL | Work on developing outline for oral argument; work on distinguishing World Fuel's cases about indirect benefit; look for cases to support our arguments | 2.90 | 1,406.50 |
| 12/27/2019 | SDL | Work on outline of arguments we can make in support of our motion for summary judgment; work on outline of arguments in opposition to World Fuel's Motion for Summary Judgment | 1.60 | 776.00 |
| 12/30/2019 | SDL | Work on memorandum to Cary Stephens outlining arguments for oral argument; also distinguish cases cited by World Fuel | 0.90 | 436.50 |
| | | CURRENT FEES | 35.50 | 16,941.50 |

RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 34.30 | $485.00 | $16,635.50 |
| Wesley Mueller | 1.20 | 255.00 | 306.00 |

Advances

| Date | Description | Amount |
|---|---|---|
| 12/11/2019 | Professional Services:  Cogence Group PC | 9,161.65 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:     January 9, 2020
Invoice No.                   26062
Account No.             8980.001
Page:   3

| | | |
|---|---|---|
| Total Advances | | 9,161.65 |
| Previous Balance | | $34,726.00 |
| Total Current Work | | 26,103.15 |

### Payments

| | | |
|---|---|---|
| 12/23/2019 | Payment from Andrew Martin applied to Accounts Receivable balance. | -34,726.00 |
| | Balance Due | $26,103.15 |
| | Please Remit | $26,103.15 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | February 12, 2020 |
| Invoice No. | 26265 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 01/09/2020 | SDL | Work on scheduling oral argument with the court; correspond with Cary Stephens regarding same | 0.30 | 145.50 |
| 01/10/2020 | SDL | Continue corresponding with court regarding alternative dates for oral argument | 0.30 | 145.50 |
| 01/13/2020 | SDL | Review order on Motions to Strike; analyze and evaluate what evidence is still admissible on Integrated Transaction doctrine and whether it is worthwhile to proceed on that argument; correspond with Cary Stephens regarding same | 0.40 | 194.00 |
| | | CURRENT FEES | 1.00 | 485.00 |

<u>RECAP</u>

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 1.00 | $485.00 | $485.00 |

| | |
|---|---|
| Previous Balance | $26,103.15 |
| Total Current Work | 485.00 |

<u>Payments</u>

| | | |
|---|---|---|
| 01/14/2020 | Payment from Andrew Martin applied to Accounts Receivable balance. | -26,103.15 |

| | |
|---|---|
| Balance Due | $485.00 |
| Please Remit | $485.00 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

|  |  |
|---|---|
| Invoice Date: | March 4, 2020 |
| Invoice No. | 26571 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 02/07/2020 | SDL | Correspond with Cary Stephens about preparations for oral argument | 0.30 | 145.50 |
| 02/21/2020 | SDL | Prepare for hearing on motion for summary judgment; work on outline; review World Fuel's arguments and distinguish | 4.10 | 1,988.50 |
| 02/24/2020 | SDL | Review briefs regarding Motions for Summary Judgment to prepare for oral argument; work on outline of oral argument | 2.90 | 1,406.50 |
| 02/25/2020 | SDL | Review cases cited by both parties in briefs to prepare for oral argument; work on outline | 3.80 | 1,843.00 |
| 02/26/2020 | SDL | Prepare for oral argument; continue to review briefs and cases | 2.20 | 1,067.00 |
| 02/28/2020 | SDL | Work on preparing for oral argument; review World Fuel's briefs and develop arguments in response; review correspondance from Andrew Martin about extension of payoff | 4.70 | 2,279.50 |
| | | CURRENT FEES | 18.00 | 8,730.00 |

<u>RECAP</u>

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 18.00 | $485.00 | $8,730.00 |

| | |
|---|---|
| Previous Balance | $485.00 |
| Total Current Work | 8,730.00 |

<u>Payments</u>

| | | |
|---|---|---|
| 02/27/2020 | Payment from Andrew Martin applied to Accounts Receivable balance. | -485.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:     March 4, 2020
Invoice No.            26571
Account No.        8980.001
Page:   2

Balance Due                                                    $8,730.00

Please Remit                                                   $8,730.00

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | April 14, 2020 |
| Invoice No. | 26855 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| Date | | Description | Hours | |
|---|---|---|---|---|
| 03/02/2020 | SDL | Meet with Cary Stephens to prepare for oral argument on Motion for Summary Judgment | 5.10 | 2,473.50 |
| 03/04/2020 | SDL | Prepare for oral argument.  Research issues assigned by Cary Stephens; correspond with Cary S. regarding same. | 2.50 | 1,212.50 |
| 03/06/2020 | SDL | Review and revise Cary Stephens draft outline of oral argument; correspond with Cary Stephens regarding comments; correspond with Cary Stephens regarding other potential arguments and why to avoid them. | 1.80 | 873.00 |
| 03/08/2020 | SDL | Work on Integrated Transactions Chart with Cary Stephens. | 0.50 | 242.50 |
| 03/09/2020 | SDL | Prepare for hearing, meet with Cary Stephens to prepare for hearing; participate in hearing; Conference with Cary Stephens regarding strategy in light of hearing; research regarding whether discovery deadline had passed and whether that would preclude World Fuel from seeking additional discovery as they suggested at hearing; research regarding whether jury trial is available for fraudulent transfer claim under Oregon law. | 7.00 | 3,395.00 |
| 03/10/2020 | SDL | Telephone conference with Andrew Martin regarding strategy. | 0.30 | 145.50 |
| | SDL | Telephone conference with Cary Stephens regarding strategy; work on e-mail to opposing counsel regarding trial | 0.50 | 242.50 |
| | SDL | Research regarding trial issues on lien, including Hannover case; research cash flow analysis for insolvency for holding co.; analyze and evaluate how to proceed; correspond with opposing counsel regarding reasons for additional discovery; work on identifying insolvency expert for trial. | 1.20 | 582.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

| | Invoice Date: | April 14, 2020 |
| --- | --- | --- |
| | Invoice No. | 26855 |
| | Account No. | 8980.001 |
| | | Page:  2 |

| | | | Hours | |
| --- | --- | --- | --- | --- |
| 03/12/2020 | SDL | Research whether jury trial was available for fraudulent transfer claim. | 1.20 | 582.00 |
| 03/13/2020 | SDL | Research regarding whether we could seek jury trial in front of Judge Mosman; research regarding whether Hanover case would help us on our lien claim; research whether cash flow test for insolvency applies to holding company | 3.90 | 1,891.50 |
| | SDL | Correspond with opposing counsel regarding trial date; correspond with Cary Stephens regarding their response and whether bankruptcy trustee would oppose; analyze how to proceed; research regarding Section 548 under bankruptcy rules and its impact on lien law; correspond with Cary Stephens regarding Hannover case and how it helps us and hurts us. | 4.30 | 2,085.50 |
| 03/14/2020 | SDL | Work on locating Michael Blanton to serve as insolvency expert; research whether World Fuel can get discovery from expert in different case. | 3.80 | 1,843.00 |
| 03/16/2020 | ACF | Location research regarding Michael Batlan. | 0.50 | 112.50 |
| 03/17/2020 | SDL | Review correspondence with bankruptcy trustee; correspond with Cary Stephens regarding strategy.  Continue research regarding expert discovery; correspond with opposing counsel regarding opposing expert discovery; work on setting up a conference call with the judge. | 2.90 | 1,406.50 |
| 03/18/2020 | SDL | Correspond with Judge Mosman regarding our opposition to further discovery. | 0.30 | 145.50 |
| 03/19/2020 | SDL | Correspond with opposing counsel regarding their obligation to file motion to extend discovery. | 0.30 | 145.50 |
| 03/23/2020 | SDL | Continue research regarding expert discovery, review cases from another case involving Monsanto on the issue. | 1.90 | 921.50 |
| 03/26/2020 | SDL | Review Motion to Extend discovery deadline; correspond with Cary Stephens regarding strategy and allocation of work. | 0.60 | 291.00 |
| 03/27/2020 | SDL | Correspond with Cary Stephens regarding issues to raise in opposition. | 0.30 | 145.50 |
| 03/30/2020 | SDL | Begin to prepare Response to Plaintiff's Motion to Reopen Discovery | 1.10 | 533.50 |
| 03/31/2020 | SDL | Work on Response to Motion to authorize limited discovery. | 1.10 | 533.50 |
| | | CURRENT FEES | 41.10 | 19,803.50 |

RECAP

| Timekeeper | Hours | Rate | Total |
| --- | --- | --- | --- |
| Steve Larson | 40.60 | $485.00 | $19,691.00 |
| Angel Falconer | 0.50 | 225.00 | 112.50 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:     April 14, 2020
Invoice No.     26855
Account No.     8980.001
Page:   3

| | |
|---|---:|
| Previous Balance | $8,730.00 |
| Total Current Work | 19,803.50 |

_Payments_

| | | |
|---|---|---:|
| 03/23/2020 | Payment from Andrew Martin applied to Accounts Receivable balance. | -8,730.00 |

| | |
|---|---:|
| Balance Due | $19,803.50 |
| Please Remit | $19,803.50 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | May 18, 2020 |
| Invoice No. | 27108 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 04/03/2020 | SDL | Correspond with Cary Stephens regarding response to Motion to Reopen Discovery | 0.30 | 145.50 |
| 04/04/2020 | SDL | Draft outline of Response to Plaintiff's Motion to Re-Open Discovery; Research cases cited by Plaintiffs; research other cases on discovery of expert discovery from third parties | 6.10 | 2,958.50 |
| 04/05/2020 | SDL | Work on Response to Plaintiff's Motion to Re-open Discovery and Establish Expert Discovery timeframe | 5.80 | 2,813.00 |
| 04/06/2020 | SDL | Correspond with Cary Stephens regarding his suggested changes to draft; explain reasoning for not addressing fact that World Fuel argument as to why it did not seek discovery had changes; review changes proposed by Cary Stephens | 3.90 | 1,891.50 |
| 04/07/2020 | SDL | Correspond with Cary Stephens about discovery from Vintage Bankruptcy trustee and whether we should address that in brief; also discuss whether to mention Aviation Trustee's objections | 0.80 | 388.00 |
| 04/08/2020 | SDL | Correspond with Cary Stephens regarding impact of Vintage having left bankruptcy; analyze and evaluate how to proceed | 0.80 | 388.00 |
| 04/09/2020 | SDL | Review revisions proposed by Cary Stephens; work on revising opposition to Motion to Reopen Discovery | 1.10 | 533.50 |
| 04/10/2020 | SDL | File Opposition to Motion to Reopen Discovery | 0.30 | 145.50 |
| 04/20/2020 | SDL | Review order granting motion to reopen discovery; correspond with Cary Stephens regarding strategy; analyze and evaluate how to proceed; reach out to Jay Sickler about expert discovery | 1.60 | 776.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

| | |
|---|---|
| Invoice Date: | May 18, 2020 |
| Invoice No. | 27108 |
| Account No. | 8980.001 |
| | Page:  2 |

| | | | Hours | |
|---|---|---|---|---|
| 04/21/2020 | SDL | Correspond with Cary Stephens regarding strategy; correspond with Aviation bankruptcy trustee; set up phone call with Jay Sickler's offfice | 1.20 | 582.00 |
| 04/23/2020 | SDL | Telephone conference with Cary Stephens and Andy, the attorney for Aviation bankruptcy trustee regarding their position with respect to discovery requests; correspond with Cary Stephens regarding settlement discussions | 0.80 | 388.00 |
| 04/27/2020 | SDL | Correspond with Cogence Group regarding retainer they will need; work on getting check to Cogence Group | 0.30 | 145.50 |
| 04/28/2020 | SDL | Review schedule proposed by World Fuel's counsel; correspond with Cary Stephens regarding how I think we should respond; work on e-mail to James Laurick saying we want to submit a rebuttal report later | 0.80 | 388.00 |
| 04/30/2020 | SDL | Research regarding standards for proving insolvency of a holding company; correspond with Cary Stephens regarding access to information about assets of subsidiaries of Aviation and Vintage; extensive Telephone conference with Cogence Group and Cary Stephens regarding strategy for discovery | 3.90 | 1,891.50 |
| | | CURRENT FEES | 27.70 | 13,434.50 |

## RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 27.70 | $485.00 | $13,434.50 |

| | |
|---|---|
| Previous Balance | $19,803.50 |
| Total Current Work | 13,434.50 |

## Payments

| | | |
|---|---|---|
| 05/01/2020 | Payment from Andrew Martin applied to Accounts Receivable balance. | -19,803.50 |

| | |
|---|---|
| Balance Due | $13,434.50 |
| Please Remit | $13,434.50 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

|  | |
|---|---|
| Invoice Date: | June 18, 2020 |
| Invoice No. | 27566 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

|  |  |  | Hours |  |
|---|---|---|---|---|
| 05/01/2020 | SDL | Correspond with Cary Stephens about whether Holdings was a guarantor on 1st and 2nd lines of credit and what discovery we could do to assist in arguments | 0.30 | 145.50 |
| | SDL | Review correspondence between bankruptcy trustee's counsel and Cary Stephens regarding settlement; comment on draft | 0.30 | 145.50 |
| | SDL | Work on lining up Cogence Group for additional testimony on solvency issues | 0.20 | 97.00 |
| 05/04/2020 | SDL | Review settlement proposal sent by attorney for World Fuel; correspond with client and co-counsel regarding whether to respond or not to counter-offer | 0.30 | 145.50 |
| 05/13/2020 | SDL | Correspond with Cary Stephens regarding the lack of discovery requests from World Fuel and the strategy going forward | 0.30 | 145.50 |
| | | CURRENT FEES | 1.40 | 679.00 |

<u>RECAP</u>

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 1.40 | $485.00 | $679.00 |

<u>Advances</u>

|  |  |  |
|---|---|---|
| 05/07/2020 | Professional Services:  Cogence Group PC | 6,312.50 |
| | Total Advances | 6,312.50 |
| | Previous Balance | $13,434.50 |
| | Total Current Work | 6,991.50 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:       June 18, 2020
Invoice No.                27566
Account No.          8980.001
Page:   2

<u>Payments</u>

06/03/2020        Payment from Andrew Martin applied to Accounts Receivable balance.        -13,434.50

Balance Due        $6,991.50

Please Remit        $6,991.50

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

|  |  |
|---|---|
| Invoice Date: | July 15, 2020 |
| Invoice No. | 27757 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 06/01/2020 | SDL | Correspond with Cary Stephens regarding fact that World Fuel was not undertaking any discovery yet. | 0.30 | 145.50 |
| 06/02/2020 | SDL | Work on list of witnesses; correspond with Cary Stephens about allocating responsibility for locating witnesses; work on locating a title officer to serve as an expert witness | 0.80 | 388.00 |
| 06/03/2020 | SDL | Correspond with Justin Carter at Chicago Title regarding testifying about title records for 3800 property; work on e-mail to Justin Carter summarizing title reports and factual background | 0.60 | 291.00 |
| 06/08/2020 | SDL | Review discovery requests from World Fuel; work on responses; correspond with Cary Stephens regarding same | 1.30 | 630.50 |
| | SDL | Work on summary of facts we would need Justin Carter, title report expert, to testify about; correspond with Justin regarding same; correspond with Cary Stephens regarding expert testimony | 0.80 | 388.00 |
| | SDL | Work on locating Michael Batlan to be expert on reasonable value; work on e-mail outlining testimony we would need; correspond with Michael Batlan regarding same | 0.60 | 291.00 |
| 06/09/2020 | SDL | Correspond with Cary Stephens regarding allocating responsibility for discovery responses | 0.20 | 97.00 |
| | SDL | Correspond with Michael Batlan about his inability to serve as expert, but he referred Amy Mitchell; work on e-mail to Amy Mitchell regarding testimony we need. | 0.30 | 145.50 |
| 06/11/2020 | SDL | Correspond with Cary Stephens regarding guaranty executed by Del Smith in favor of World Fuel | 0.30 | 145.50 |
| | SDL | Work on getting expert on reasonable value; correspond with Amy Mitchell, bankruptcy trustee, regarding same | 1.10 | 533.50 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | | July 15, 2020 |
| Invoice No. | | 27757 |
| Account No. | | 8980.001 |
| Page: | | 2 |

Hours

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 06/15/2020 | SDL | Work on getting expert to opine on reasonable value of consideration for trust deed; correspond with Ed Hostmann regarding serving as expert; research background of Hostmann; correspond with Cary Stephens regarding same; work on setting up a Zoom call with Hostmann and his assistant, Fletcher. Telephone conference with Alex Wylie, attorney for World Fuels, regarding his request for an extension; review docket to identify dates things were and are due; correspond with Cary Stephens regarding same; work on setting up phone call with bankruptcy trustee. | 1.60 | 776.00 |
| 06/16/2020 | SDL | Telephone conference with Cary Stephens regarding testimony we would seek from Hostmann; correspond with Cary Stephens regarding discovery requested from bankruptcy trustee and how we should respond to request for extension; correspond with Alex Wylie regarding language we would need in unopposed motion in order to agree to an extension | 0.80 | 388.00 |
| 06/17/2020 | SDL | Correspond with Alex Wylie regarding their agreement to include our language in unopposed Motion for an Extension | 0.30 | 145.50 |
| 06/18/2020 | SDL | Telephone conference with bankruptcy trustee Ed Hostmann his accountant, and Cary Stephens about serving as expert witness; Analyze and evaluate whether to use Hostmann as expert | 0.50 | 242.50 |
| | SDL | Review subpoena issued to bankruptcy trustee; correspond with Cary Stephens regarding strategy | 0.30 | 145.50 |
| 06/19/2020 | SDL | Telephone conference with Ed Hostmann regarding his recommendation that we consult with Ken Eiler; correspond with Cary Stephens regarding same; work on contacting Ken Eiler to set up a conference call; | 0.40 | 194.00 |
| | SDL | Telephone conference with Laurick regarding his request as to expert discovery; review e-mail from Laurick regarding same; correspond with Cary Stephens regarding expert discovery | 0.50 | 242.50 |
| 06/22/2020 | SDL | Telephone conference with Ken Eiler regarding serving as expert; work on setting up Zoom call; correspond with Cary Stephens regarding scheduling Zoom call | 0.40 | 194.00 |
| | SDL | Review unopposed Motion for an Extension filed by World Fuel | 0.30 | 145.50 |
| | | CURRENT FEES | 11.40 | 5,529.00 |

RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 11.40 | $485.00 | $5,529.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:   July 15, 2020
Invoice No.   27757
Account No.   8980.001
Page:  3

| | | |
|---|---|---:|
| | Previous Balance | $6,991.50 |
| | Total Current Work | 5,529.00 |
| | <u>Payments</u> | |
| 06/29/2020 | Payment from Andrew Martin applied to Accounts Receivable balance. | -6,991.50 |
| | Balance Due | $5,529.00 |
| | Please Remit | $5,529.00 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | August 10, 2020 |
| Invoice No. | 27950 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| Date | | Description | Hours | |
|---|---|---|---|---|
| 07/02/2020 | SDL | Review analysis by potential expert regarding alternatives for testimony; analyze and evaluate whether to use this expert and what type of testimony might be useful; correspond with Cary Stephens regarding same | 0.70 | 339.50 |
| | SDL | Work on revising response to Plaintiff's Second Interrogatories and Third Request for Production of Documents | 0.50 | 242.50 |
| 07/07/2020 | SDL | Review correspondance from James Laurick regarding expert discovery; correspond with Cary Stephens regarding same; correspond with James Laurick regarding our position with respect to expert discovery; review e-mail from James Laurick regarding our response to interrogatories; explain to Mr. Laurick why our responses are complete. | 1.20 | 582.00 |
| 07/20/2020 | SDL | Correspond with Cary Stephens regarding what we should do about expert testimony | 0.30 | 145.50 |
| 07/21/2020 | SDL | Correspond with Cary Stephens about interrogatories we should serve about amount World Fuel received from Del Smith | 0.40 | 194.00 |
| 07/27/2020 | ACF | Telephone conference with S. Larson and download documents produced by bankruptcy trustee. | 0.50 | 112.50 |
| | SDL | Begin review of documents produced by bankruptcy trustee; correspond with Cary Stephens regarding sharing documents with Jay Sickler; Conference with Angel Falconer regarding getting documents stored in Relativity | 1.20 | 582.00 |
| 07/28/2020 | WM | Importing documents for review | 0.80 | 220.00 |
| | | CURRENT FEES | 5.60 | 2,418.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:    August 10, 2020
Invoice No.                27950
Account No.           8980.001
Page:   2

RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 4.30 | $485.00 | $2,085.50 |
| Angel Falconer | 0.50 | 225.00 | 112.50 |
| Wesley Mueller | 0.80 | 275.00 | 220.00 |

Previous Balance                                                          $5,529.00

Total Current Work                                                        2,418.00

Payments

07/29/2020       Payment from Andrew Martin applied to Accounts Receivable balance.       -5,529.00

Balance Due                                                               $2,418.00

Please Remit                                                              $2,418.00

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

Invoice Date: September 14, 2020
Invoice No.      28296
Account No.      8980.001
Page:   1

RE: World Fuel Services, Inc.

<u>Fees</u>

|  |  |  | Hours |  |
|---|---|---|---|---|
| 08/04/2020 | MF | Create zip file from subpoenad trustee documents, for sharing with co-counsel and expert | 0.40 | 110.00 |
|  | MF | Telephonic conference with co-counsel and S. Larson regarding best method to transmit full documents from trustee | 0.30 | 82.50 |
|  | MF | Draft correspondence to C. Stephens with secure link to access supoenad documents from trustee | 0.10 | 27.50 |
|  | SDL | Review documents produced by bankruptcy trustee; correspond with Cary Stephens about providing documents to expert, Jay Sickler; correspond with legal assistant to get documents to Jay Sickler | 1.10 | 533.50 |
|  | SDL | Telephone conference with Cary Stephens and Margarita Fortner about getting documents Cary could not open produced to Cary again; work on production of documents to Jay Sickler | 0.40 | 194.00 |
|  | SDL | Correspond with Eli Neal from Cogence Group regarding their downloading of documents | 0.30 | 145.50 |
| 08/05/2020 | SDL | Review correspondence from James Laurick regarding setting up a schedule for expert discovery; correspond with Cary Stephens regarding same; correspond with James Laurick regarding setting up phone call to discuss schedule | 0.50 | 242.50 |
|  | SDL | Correspond with Cary Stephens as to whether we should do interrogatories asking for monies received by World Fuels from Aviation or Del Smith | 0.30 | 145.50 |
| 08/10/2020 | SDL | Correspond with Cogence Group and Cary Stephens to set up meeting regarding opinion as to Aviation's insolvency | 0.30 | 145.50 |
| 08/11/2020 | SDL | Telephone conference with James Laurick regarding scheduling for experts | 0.30 | 145.50 |
| 08/12/2020 | SDL | Telephone conference with Cary Stephens regarding analysis by |  |  |

Andrew W. Martin

RE: World Fuel Services, Inc.

Invoice Date: September 14, 2020
Invoice No.         28296
Account No.      8980.001
Page:  2

| | | | Hours | |
|---|---|---|---|---|
| | | Cogence; e-mail Eli at Cogence to set up conference call; participate in conference call with experts regarding strategy and testimony; correspond with Ken Eiler regarding setting up conference call regarding restructuring expert; correspond with James Laurick regarding schedule | 1.50 | 727.50 |
| | SDL | Correspond with Judge Mosman's clerk to schedule a status conference to discuss trial | 0.30 | 145.50 |
| | SDL | Telephone conference with Eli Neal regarding work we needed Cogence Group to complete | 0.30 | 145.50 |
| | SDL | Correspond with court's clerk regarding status conference | 0.30 | 145.50 |
| 08/13/2020 | SDL | Zoom call with Ken Eiler and his attorney regarding potential expert testimony about restructuring; analyze how to proceed; | 1.10 | 533.50 |
| | SDL | Correspond with James Laurick regarding our proposed expert discovery schedule; also discuss motion for extension; work on unopposed motion for extension; correspond with court regarding status conference | 0.80 | 388.00 |
| 08/14/2020 | SDL | Correspond with Cary Stephens about setting up phone calls with potential experts | 0.30 | 145.50 |
| 08/17/2020 | SDL | Correspond with Cary Stephens about potential expert discovery schedule; Telephone conference with James Laurick regarding expert discovery issues; analyze and evaluate how to proceed | 0.80 | 388.00 |
| | SDL | Correspond with court's clerk and opposing counsel to set up status conference | 0.30 | 145.50 |
| | SDL | Work on unopposed Motion for Extension | 0.60 | 291.00 |
| 08/18/2020 | SDL | Review correspondence from Cary Stephens about property management costs; review response from James Laurick. | 0.30 | 145.50 |
| 08/19/2020 | SDL | Telephone conference with Judge Mosman to discuss scheduling trial; correspond with Cary Stephens regarding trial schedule; work on making sure trial date works with witnesses; work on getting restructuring witness; work on consulting agreement for Clyde Hamstreet; correspond with James Laurick regarding our motion to extend expert discovery deadlines and the fact they will not oppose it. | 3.50 | 1,697.50 |
| 08/20/2020 | SDL | Work on consultant agreement; work on e-mail to Clyde Hamstreet regarding what we needed and setting up a telephone conference call | 0.80 | 388.00 |
| 08/24/2020 | SDL | Correspond with Cary Stephens about setting up telephone conference with potential expert, Clyde Hamstreet; correspond with Clyde Hamstreet's office regarding same | 0.30 | 145.50 |
| 08/25/2020 | SDL | Correspond with Clyde Hamstreet about serving as consultant and setting up telephone conference; correspond with Cary Stephens | | |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date: September 14, 2020
Invoice No.            28296
Account No.        8980.001
Page:   3

| | | | Hours | |
|---|---|---|---|---|
| | | regarding same; provide Clyde Hamstreet with materials he requested; correspond with  Eli Neal about the progress they have made; also work on setting up conference call; correspond with Cary Stephens regarding same | 0.90 | 436.50 |
| 08/26/2020 | SDL | Extensive Telephone conference with Jay Sickler, Eli Neal and Cary Stephens regarding findings from review of bankruptcy trustee documents; analyze how to proceed; Correspond with Cary Stephens regarding strategy; research elements we need to prove at trial; Telephone conference with Cary Stephens regarding expert we may need regarding structuring of transaction | 2.90 | 1,406.50 |
| 08/27/2020 | SDL | Extensive Telephone conference with Clyde Hamstreet's office regarding background of case and what type of testimony we will need for trial; correspond with Cary Stephens regarding documents to be provided to Clyde Hamstreet; | 1.90 | 921.50 |
| | SDL | Review correspondance from Clyde Hamstreet regarding consulting agreement; Work on consulting agreement for Clyde Hamstreet; | 0.40 | 194.00 |
| | SDL | Correspond with Cary Stephens regarding getting Andrew Martin to agree to hiring Clyde Hamstreet | 0.30 | 145.50 |
| 08/31/2020 | SDL | Review e-mail from Andrew Martin confirming ok to hire Clyde Hamstreet; finalize and send fee agreement to Hamstreet along with $10,000 check | 0.30 | 145.50 |
| | | CURRENT FEES | 21.90 | 10,453.50 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 21.10 | $485.00 | $10,233.50 |
| Margarita Fortner | 0.80 | 275.00 | 220.00 |

### Advances

| | | |
|---|---|---|
| 08/31/2020 | Retainer for Professional Services:  Hamstreet & Associates | 10,000.00 |
| | Total Advances | 10,000.00 |
| | Previous Balance | $2,418.00 |
| | Total Current Work | 20,453.50 |

### Payments

| | | |
|---|---|---|
| 09/04/2020 | Payment from Andrew Martin applied to Accounts Receivable balance. | -2,418.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date: September 14, 2020
Invoice No.              28296
Account No.         8980.001
Page:   4

Balance Due                                                      $20,453.50

Please Remit                                                     $20,453.50

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | October 5, 2020 |
| Invoice No. | 28430 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 09/01/2020 | SDL | Correspond with Margarita Fortner regarding assembling documents provided to experts | 0.30 | 145.50 |
| | SDL | Review e-mail from Cary Stephens to expert Clyde Hamstreet regarding documents relating to Aviation; correspond with Margarita Fortner regarding same | 0.30 | 145.50 |
| 09/02/2020 | MF | Draft correspondence to C. Stephens regarding access to obtain Google Drive documents regarding C. Hamstreet | 0.10 | 27.50 |
| 09/08/2020 | MF | Download and process into Relativity documents provided to C. Hamstreet and agreement excerpts from C. Stephens | 0.50 | 137.50 |
| | SDL | Review additional documents provided to experts; correspond with Margarita Fortner regarding same; correspond with Cary Stephens regarding documents to be provided to Clyde Hamstreet and other experts | 0.80 | 388.00 |
| | SDL | Review spreadsheets to be provided to experts; correspond with Cary Stephens regarding same | 0.40 | 194.00 |
| | SDL | Review documents Andrew Martin was provided for due diligence; correspond with Cary Stephens about providing documents to experts | 0.40 | 194.00 |
| 09/09/2020 | MF | Process and load into Relativity documents received from C. Stephens on 09/08/20, for attorney review and use | 0.20 | 55.00 |
| | SDL | Briefly review summary from Serena Morones expert opinion regarding insolvency of Aviation; correspond with Cogence Group regarding same | 0.50 | 242.50 |
| 09/10/2020 | SDL | Review expert report of Serena Morones; analyze and evaluate how to proceed; | 2.20 | 1,067.00 |
| | SDL | Review additional documents provided by World Fuel regarding Vintage; correspond with Jay Sickler regarding whether these were | | |

Andrew W. Martin

RE:  World Fuel Services, Inc.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | October 5, 2020 | |
| | | Invoice No. | 28430 | |
| | | Account No. | 8980.001 | |
| | | | Page: 2 | |

|  |  |  | Hours |  |
|---|---|---|---|---|
| | | new documents | 0.60 | 291.00 |
| | MF | Review of database documents to confirm if we previously received subpoena'd documents from Evergreen | 0.10 | 27.50 |
| | MF | Download, process, and load into Relativity Evergreen Vintage documents for attorney review | 0.30 | 82.50 |
| 09/14/2020 | SDL | Review Morones expert report and work on setting up conference call with our experts | 0.80 | 388.00 |
| 09/16/2020 | SDL | Participate in Telephone conference with our expert regarding Morones report and how we should respond; work on analyzing how we should proceed | 1.20 | 582.00 |
| 09/17/2020 | SDL | Review Morones expert report regarding 2014 Bank Plan; correspond with James Laurick to request 2014 Bank Plan | 0.40 | 194.00 |
| 09/18/2020 | SDL | Review 2014 Bank Plan sent by James Laurick; correspond with experts to transmit document | 0.40 | 194.00 |
| 09/21/2020 | MF | Review documents in database to determine if FY 14 Bank Plan was previously produced, for attorney use. | 0.10 | 27.50 |
| | SDL | Take steps to find origin of 2014 Bank Plan; correspond with Margarita Fortner regarding same; correspond with Cary Stephens regarding same; correspond with James Laurick regarding failure to produce document | 0.90 | 436.50 |
| | SDL | Correspond with Clyde Hamstreet regarding expert report | 0.30 | 145.50 |
| 09/22/2020 | MF | Additional review of documents in database to confirm existence of "FY 14 Bank Plan" document produced by Trustee | 0.30 | 82.50 |
| | SDL | Correspond with Margarita Fortner regarding e-mail from Laurick suggesting that bankruptcy trustee produced 2014 Bank Plan to us; work on locating bank plan | 0.30 | 145.50 |
| 09/23/2020 | SDL | Telephone conference with James Laurick about their failure to produce second batch of documents produced by bankruptcy trustee; correspond with Margarita Fortner and Cary Stephens regarding same; analyze and evaluate whether to seek extension because of delay | 0.60 | 291.00 |
| | SDL | Correspond with Jay Sickler and Eli Neal to transmit second batch of bankruptcy trustee documents and talk about how we would deal with them | 0.30 | 145.50 |
| 09/25/2020 | SDL | Telephone conference with Maren Cohn from Clyde Hamstreet's office about factual background and expert report | 0.40 | 194.00 |
| | SDL | Correspond with Cary Stephens about setting up call with expert to discuss flow of funds | 0.30 | 145.50 |
| 09/28/2020 | SDL | Discussion with Clyde Hamstreet's office regarding factual background | | |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:      October 5, 2020
Invoice No.                    28430
Account No.              8980.001
Page:   3

|  | Hours |  |
|---|---|---|
| and strategy; analyze and evaluate how to proceed | 1.20 | 582.00 |
| CURRENT FEES | 14.20 | 6,551.00 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 12.60 | $485.00 | $6,111.00 |
| Margarita Fortner | 1.60 | 275.00 | 440.00 |

### Advances

| 09/03/2020 | Professional Services:  Cogence Group PC | 1,002.50 |
|---|---|---|
|  | Total Advances | 1,002.50 |
|  | Previous Balance | $20,453.50 |
|  | Total Current Work | 7,553.50 |

### Payments

| 09/23/2020 | Payment from Andrew M. Martin & Lauralee E. Martin applied to Accounts Receivable balance. | -20,453.50 |
|---|---|---|
|  | Balance Due | $7,553.50 |
|  | Please Remit | $7,553.50 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | November 13, 2020 |
| Invoice No. | 28668 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| Date | | Description | Hours | |
|---|---|---|---|---|
| 10/01/2020 | SDL | Correspond with Maren Cohn regarding format of expert report | 0.30 | 145.50 |
| 10/02/2020 | SDL | Telephone conference with Maren Cohn regarding factual information for report; Telephone conference with Clyde Hamstreet and Maren Cohn regarding expert report | 1.30 | 630.50 |
| | SDL | Review additional documents provided to experts as requested | 0.30 | 145.50 |
| | SDL | Review Cogence draft expert report; correspond with Cary Stephens about comments; transmit format to Eli Neal | 1.10 | 533.50 |
| 10/05/2020 | SDL | Review expert report prepared by Jay Sickler; revise report; correspond with Cary Stephens regarding same; Telephone conference with Jay Sickler and Eli Neal regarding report | 1.10 | 533.50 |
| | SDL | Review and revise expert report prepared by Clyde Hamstreet; Telephone conference with Clyde Hamstreet and Maren Cohn regarding revisions and flow chart | 0.80 | 388.00 |
| 10/06/2020 | MF | Process and load into Relativity document from C. Stephens received 092820, for attorney review | 0.10 | 27.50 |
| | SDL | Telephone conference with Maren Cohn to work on chart visualizing transaction | 0.40 | 194.00 |
| | SDL | Correspond with Clyde Hamstreet, Maren Cohn and Cary Stephens regarding fair value versus reasonably equivalent value | 0.30 | 145.50 |
| 10/07/2020 | SDL | Correspond with Cary Stephens and Bradford Sandler from Trustee's office regarding setting up conference call to discuss strategy; correspond with Cary Stephens regarding statement in Morones report that Holdings had security interest in aircraft; review and analyze Morones report closely | 1.30 | 630.50 |
| | SDL | Review and revise Jay Sickler expert report; Zoom call with Jay Sickler, Eli Neal, and Cary Stephens to discuss report and revisions | 1.20 | 582.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:  November 13, 2020
Invoice No.          28668
Account No.        8980.001
Page:  2

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | SDL | Review and revise Clyde Hamstreet report; Telephone conference with Maren Cohn to discuss revisions and to discuss demonstrative exhibit; work on serving expert reports on opposing counsel | 1.80 | 873.00 |
| 10/09/2020 | SDL | Correspond with Cary Stephens regarding his call with bankruptcy trustee's attorney regarding strategy for our case | 0.30 | 145.50 |
| 10/12/2020 | SDL | Review invoices from experts and approve for payment; correspond with Cary Stephens regarding same | 0.30 | 145.50 |
| 10/13/2020 | SDL | Review correspondance from James Laurick about seeking a case management order; correspond with Cary Stephens about how we should respond | 0.30 | 145.50 |
| 10/15/2020 | SDL | Review letter from James Laurick suggesting that they would move to strike our expert reports; correspond with Cary Stephens regarding same and agreeing that I would respond | 0.40 | 194.00 |
|  | SVB | Look for background material on the FRCP | 0.60 | 225.00 |
|  | SVB | Review NetDocs file and become familiar with case | 0.40 | 150.00 |
| 10/16/2020 | SDL | Correspond with Sophie von Bergen regarding research needed on whether expert reports of Sickler and Hamstreet could be stricken as contended by World Fuel | 0.40 | 194.00 |
|  | SVB | Research and review practice guides on the FRCP, read related case, and send case to Steve Larson | 0.70 | 262.50 |
|  | SVB | Read and respond to Steve Larson's email regarding our client's position and issue to research | 0.20 | 75.00 |
|  | SVB | Research in Westlaw and analyze cases on the FRCP | 1.00 | 375.00 |
| 10/19/2020 | SDL | Review trial management order issued by court' correspond with co-counsel regarding same | 0.50 | 242.50 |
|  | SDL | Review research from Sophie Bergen regarding expert report disclosures and timing; review cases cited; work on letter to James Laurick regarding his complaint about expert disclosures | 2.40 | 1,164.00 |
|  | SDL | Telephone conference with Cary Stephens regarding strategy for trial management schedule that did not include pretrial conference; work on schedule; work on letter to Laurick regarding same | 1.10 | 533.50 |
|  | SVB | Complete research regarding the FRCP possible motion to strike, analyze our case, send Steve Larson an email with my analysis, and clarify point in analysis | 2.20 | 825.00 |
| 10/20/2020 | SDL | Extensive telephone conference with Cary Stephens regarding pretrial order deadlines, witnesses we might call at trial and exhibits to be used; work on letter to James Laurick outlining proposal; correspond with Cary Stephens regarding letter; review and revise letter; correspond with Cary Stephens about letter to James Laurick about whether World Fuel would be successful in moving to strike expert |  |  |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date: November 13, 2020
Invoice No.          28668
Account No.          8980.001
Page:  3

| | | | Hours | |
|---|---|---|---|---|
| | | report of Hamstreet; work on letter regarding report; transmit letters; analyze and evaluate what facts we would stipulate to. | 2.30 | 1,115.50 |
| | SVB | Review letter from Steve Larson to opposing counsel and send Steve a new version with an explanation of my changes | 0.50 | 187.50 |
| 10/22/2020 | SDL | Review Morones Reply report; share with Jay Sickler; correspond with Cary Stephens regarding setting up conference with Judge to address potential motions to strike | 0.80 | 388.00 |
| 10/26/2020 | SDL | Draft e-mail to Jim Laurick regarding our agreement to allow them to submit expert report in response to Hamstreet report; correspond with Cary Stephens regarding same | 0.30 | 145.50 |
| | SDL | Correspond with Jim Laurick regarding pretrial deadlines and schedule; correspond with Cary Stephens regarding same | 0.40 | 194.00 |
| | SDL | Work on logistics of setting up a call with Sickler to evaluate Morones report | 0.30 | 145.50 |
| | SDL | Work on scheduling deposition of Clyde Hamstreet | 0.30 | 145.50 |
| | SDL | Correspond with Cary Stephens and opposing counsel about getting extension of expert discovery deadline | 0.30 | 145.50 |
| | SDL | Work on scheduling Jay Sickler deposition | 0.30 | 145.50 |
| 10/27/2020 | SDL | Zoom call with Jay Sickler and Eli about Morones report and how we might depose her; also discuss Jay's deposition; analyze how to proceed | 1.10 | 533.50 |
| | SDL | Review pro hac vice motion filed by Eric Winston; correspond with Cary Stephens regarding Winston; research regarding Winston | 0.40 | 194.00 |
| | SDL | Conference with Cary Stephens about potential witnesses for trial; analyze how to proceed | 0.90 | 436.50 |
| | SDL | Correspond with Cary Stephens regarding deposition scheduling; correspond with opposing counsel regarding same | 0.30 | 145.50 |
| | SDL | Work on scheduling World Fuel's expert deposition | 0.30 | 145.50 |
| 10/28/2020 | SDL | Continue to work on scheduling depositions | 0.30 | 145.50 |
| 10/29/2020 | SDL | Review e-mails from Laurick about new proposed dates; correspond with Cary Stephens regarding same; correspond with witnesses about new dates | 0.50 | 242.50 |
| 10/30/2020 | SDL | Correspond with opposing counsel; Cary Stephens and witnesses about scheduling depositions; review e-mail from Eric Winston about his deposition proposal | 0.30 | 145.50 |
| | | CURRENT FEES | 30.40 | 14,107.00 |

RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 24.70 | $485.00 | $11,979.50 |
| Sophie von Bergen | 5.60 | 375.00 | 2,100.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:  November 13, 2020
Invoice No.            28668
Account No.         8980.001
Page:   4

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Margarita Fortner | 0.10 | 275.00 | 27.50 |

### Advances

| | | |
|---|---|---|
| 10/12/2020 | Professional Services:  Cogence Group PC | 27,666.25 |
| 10/12/2020 | Professional Services:  Hamstreet & Associates | 11,771.00 |
| | Total Advances | 39,437.25 |
| | Previous Balance | $7,553.50 |
| | Total Current Work | 53,544.25 |

### Payments

| | | |
|---|---|---|
| 10/30/2020 | Payment from Andrew M. Martin and Lauralee E. Martin applied to Accounts Receivable balance. | -7,553.50 |
| | Balance Due | $53,544.25 |
| | Please Remit | $53,544.25 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

|  |  |
|---|---|
| Invoice Date: | December 11, 2020 |
| Invoice No. | 29037 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| Date | | Description | Hours | |
|---|---|---|---|---|
| 11/02/2020 | SDL | Correspond with Cary Stephens about raising issues about experts with the judge and how to do that timing wise; review correspondence from James Laurick to the judge; review order from judge extending deadline for expert discovery; work on scheduling Morones deposition | 1.60 | 776.00 |
| | SDL | Continue work on scheduling Hamstreet deposition.; correspond with Maren Cohn regarding World Fuel's response to Hamstreet report | 0.40 | 194.00 |
| 11/03/2020 | SDL | Work on deposition notices; work on setting up deposition preparation sessions for Sickler and Hamstreet; work on getting court reporter for Morones deposition | 0.90 | 436.50 |
| 11/04/2020 | SDL | Work on deposition notice for Serena Morones deposition; review notice for Hamstreet deposition | 0.50 | 242.50 |
| 11/05/2020 | SDL | Correspond with Maren Cohn and Clyde Hamstreet's office regarding deposition notice and strategy | 0.30 | 145.50 |
| | SDL | Review deposition notice for Clyde Hamstreet deposition; prepare notice for Serena Morones deposition; | 0.50 | 242.50 |
| | SDL | Review e-mail from Laurick about whether they will file rebuttal report to Hamstreet report; correspond with Cary Stephens about his phone call with James Laurick; analyze how to proceed | 0.50 | 242.50 |
| 11/06/2020 | SDL | Work on setting up deposition preparation meeting with Jay Sickler | 0.30 | 145.50 |
| 11/09/2020 | SDL | Correspond with Cary Stephens about how to raise issue about World Fuel's objection to Hamstreet testimony with the judge | 0.30 | 145.50 |
| | SDL | Do practice session with court reporter for Zoom call, so documents can be used as exhibits | 0.30 | 145.50 |
| 11/10/2020 | SDL | Work on scheduling Jay Sickler deposition and his preparation session | 0.40 | 194.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:  December 11, 2020
Invoice No.            29037
Account No.        8980.001
Page:  2

| | | | Hours | |
|---|---|---|---|---|
| | SDL | Work on rescheduling Jay Sickler's deposition | 0.30 | 145.50 |
| | SDL | Correspond with James Laurick about whether they would file a rebuttal report to the Hamstreet report | 0.30 | 145.50 |
| 11/12/2020 | SDL | Continue working on rescheduling deposition of Jay Sickler | 0.30 | 145.50 |
| | SDL | Work on getting exhibits prepared for Serena Morones deposition | 0.30 | 145.50 |
| | SDL | Correspond with opposing counsel regarding their request for information that is supposed to be in expert report about Hamstreet's testimony in last 4 years; check with Clyde Hamstreet on his testimony in last 4 years | 0.50 | 242.50 |
| | SDL | Review e-mail from Laurick requesting expedited consideration of a motion to strike they intend to file with the judge; correspond with Cary Stephens regarding strategy | 0.30 | 145.50 |
| 11/13/2020 | SDL | Telephone conference with Opposing counsel regarding their Motion to Strike; argue that their procedural arguments are untimely; they agree to drop procedural arguments; Telephone conference with Cary Stephens about strategy in light of their dropping procedural arguments | 1.00 | 485.00 |
| | SDL | Correspond with Cary Stephens regarding World Fuel's argument about integration of contract being different than the Integrated Transaction doctrine; divvy up work for response to Motion to Strike | 0.70 | 339.50 |
| | SDL | Correspond with Sophie von Bergen regarding research I needed her to do on legal opinions | 0.30 | 145.50 |
| | SDL | Correspond with Jay Sickler about World Fuel's request to mail exhibits; get addresses for mailing | 0.50 | 242.50 |
| | SDL | Prepare for and participate in deposition preparation session with Jay Sickler | 2.20 | 1,067.00 |
| 11/16/2020 | SDL | Correspond with opposing counsel regarding their request to reschedule Morones deposition; work on schedules | 0.30 | 145.50 |
| | SDL | Correspond with opposing counsel with contact information for exhibits for depositions | 0.30 | 145.50 |
| 11/17/2020 | SDL | Correspond with James Laurick about using Beovich as court reporter in all depositions | 0.30 | 145.50 |
| | SDL | Review Motion to Strike Hamstreet testimony; review motion for expedited consideration; review Laurick declaration; correspond with Sophie von Bergen regarding research I needed her to do relating to Motion to Strike | 1.10 | 533.50 |
| | SDL | Correspond with Cary Stephens regarding his research on intent to integrate issue | 0.30 | 145.50 |
| 11/18/2020 | SDL | Correspond with Cary Stephens about World Fuel's argument that we should have alleged integrated transaction argument as an affirmative defense | 0.30 | 145.50 |
| | SDL | Correspond with Cary Stephens about distinction between defensive use of integration from offensive use in fraudulent transfer case | 0.30 | 145.50 |

Andrew W. Martin

RE: World Fuel Services, Inc.

Invoice Date: December 11, 2020
Invoice No.            29037
Account No.        8980.001
Page:  3

| | | | Hours | |
|---|---|---|---|---|
| | SVB | Review and analyze Plaintiff's recent motion for a hearing to disqualify and strike the expert report. | 0.70 | 262.50 |
| | SVB | Research and analyze issue of whether reasonably equivalent value is a question of law. | 0.60 | 225.00 |
| | SVB | Research and analyze whether integration is a question of law. | 0.50 | 187.50 |
| | SVB | Read and analyze cases cited in Plaintiff's motion, cite check sources Plaintiff relied upon, and review secondary resources on expert testimony. | 1.20 | 450.00 |
| 11/19/2020 | SDL | Review correspondence from Cary Stephens regarding Foxmeyer case; review case | 0.60 | 291.00 |
| | SDL | Correspond with Cary Stephens regarding strategy for Hamstreet deposition in light of motion to strike | 0.30 | 145.50 |
| | SDL | Review notice from court regarding expedited hearing; confirm with Cary Stephens that date would work; confirm with court that date would work | 0.30 | 145.50 |
| | SDL | Correspond with witnesses; co-counsel and opposing counsel regarding receipt of deposition exhibits | 0.50 | 242.50 |
| | SDL | Correspond with Maren Cohen regarding Clyde Hamstreet's factual testimony when he was not serving as expert; review rule to be sure information did not need to be disclosed | 0.30 | 145.50 |
| | SVB | Summarize and supplement research on whether reasonably equivalent value is a question of law. | 1.20 | 450.00 |
| | SVB | Summarize and supplement research on whether reasonably equivalent value is a question of law and send update on research to Steve Larson. | 1.50 | 562.50 |
| 11/20/2020 | SDL | Prepare for and participate in defending Jay Sickler deposition; correspond with witness regarding delay; conference with Jay Sickler and Eli regarding questions for Serena Morones deposition; correspond with Cary Stephens regarding same | 4.30 | 2,085.50 |
| | SDL | Review and analyze Morones report; correspond with Cary Stephens regarding my thoughts | 0.90 | 436.50 |
| 11/22/2020 | SVB | Review prior motions and orders in case. | 0.40 | 150.00 |
| | SVB | Review and analyze cases cited in Plaintiff's motion. | 0.40 | 150.00 |
| | SVB | Conduct research on fraudulent conveyances. | 0.10 | 37.50 |
| | SVB | Review and analyze each of Plaintiff's assertions and whether the cited authority is distinguishable. | 0.70 | 262.50 |
| | SVB | Research the issue of integrated transactions and review cases on whether an expert can opine on whether an agreement is integrated | 0.40 | 150.00 |
| 11/23/2020 | SDL | Review Morones deposition questions prepared by expert; correspond with Cary Stephens regarding same; review questions prepared by Cary Stephens; Conference with Cary Stephens to discuss questions; participate in Morones deposition | 5.40 | 2,619.00 |
| | SVB | Research and analyze Federal Rule of Evidence 704. | 0.60 | 225.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:  December 11, 2020
Invoice No.        29037
Account No.      8980.001
Page:  4

| Date | | Description | Hours | |
|---|---|---|---|---|
| 11/24/2020 | SVB | Review research and analyze cases cited in Plaintiff's motion to exclude expert testimony. | 2.50 | 937.50 |
| | SVB | Continue research and analysis of expert opinions on issues of intent. | 1.40 | 525.00 |
| | SVB | Proof memo regarding responding to Plaintiff's motion to exclude expert testimony and send to Steve Larson. | 1.40 | 525.00 |
| 11/25/2020 | SDL | Review research memo prepared by Sophie von Bergen; review cases cited therein; transmit to Cary Stephens and discuss preparation of response; work on response | 2.20 | 1,067.00 |
| 11/30/2020 | SDL | Review and revise draft response brief prepared by Cary Stephens; work on section regarding standard for Daubert motion; review cases on standard; correspond with Cary Stephens regarding same | 3.10 | 1,503.50 |
| | SDL | Correspond with James Laurick regarding their request to postpone Hamstreet deposition; oppose postponement past discovery deadline; work on rescheduling deposition within discovery time limits | 1.60 | 776.00 |
| | | CURRENT FEES | 48.70 | 22,123.50 |

## RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 35.10 | $485.00 | $17,023.50 |
| Sophie von Bergen | 13.60 | 375.00 | 5,100.00 |

## Advances

| | | |
|---|---|---|
| 11/30/2020 | Professional Services:  Hamstreet & Associates | 15,922.11 |
| | Total Advances | 15,922.11 |
| | Previous Balance | $53,544.25 |
| | Total Current Work | 38,045.61 |
| | Balance Due | $91,589.86 |

### Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 53,544.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Please Remit                                                           $91,589.86

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | January 15, 2021 |
| Invoice No. | 29286 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/2020 | SDL | Prepare for and participate in deposition preparation session with expert Clyde Hamstreet | 1.30 | 630.50 |
| | SDL | Review and revise Opposition to Motion to Strike | 2.30 | 1,115.50 |
| | SVB | Read recent draft of motion in case. | 0.20 | 75.00 |
| | SDL | Review Amended Notice of Deposition for Clyde Hamstreet; correspond with Clyde Hamstreet and Maren Cohen regarding Clyde's deposition | 0.40 | 194.00 |
| 12/02/2020 | SDL | Review extensive e-mail from Eric Winston regarding his request that we admit to insolvency of Aviation; correspond with Cary Stephens regarding my thoughts; correspond with Eric Winston to let him know we would not admit insolvency | 0.50 | 242.50 |
| 12/03/2020 | SDL | Briefly review Jay Sickler transcript and send it to him to review and sign | 1.30 | 630.50 |
| 12/04/2020 | SDL | Correspond with and Telephone conference with Cary Stephens regarding strategy for argument on Motion to Strike and whether to offer a backup argument | 0.50 | 242.50 |
| 12/07/2020 | SVB | Respond to Steve Larson's email regarding Adelphia case, review Adelphia case and analyze applicability to instant case. | 0.40 | 150.00 |
| | SDL | Correspond with Cary Stephens regarding strategy for argument on motion to strike; participate in hearing on motion to strike; correspond with opposing counsel regarding their intention to file a motion for reconsideration and trying to get us to admit certain issues; correspond with Cary Stephens regarding same; correspond with Clyde Hamstreet to confirm deposition was going forward and to set up deposition preparation; review cases that World Fuel was going to rely on for motion for reconsideration; correspond with Sophie Von Bergen | | |

209 SW Oak St., Suite 500      Portland, OR 97204      (503) 227-1600      www.stollberne.com      Federal ID# 93-0731818

Andrew W. Martin

RE:  World Fuel Services, Inc.

| | | | Invoice Date: | January 15, 2021 |
| | | | Invoice No. | 29286 |
| | | | Account No. | 8980.001 |
| | | | | Page:  2 |

| | | | Hours | |
|---|---|---|---|---|
| | | regarding research we wanted on the issue; analyze and evaluate how to proceed | 4.20 | 2,037.00 |
| | SDL | Correspond with Cary Stephens about trial schedule we agreed to and whether we should file something with court | 0.30 | 145.50 |
| 12/08/2020 | SVB | Summarize the reasoning in the Adelphia case, analyze similarities and differences to the instant case, and send impressions to Steve Larson. | 1.40 | 525.00 |
| | SDL | Zoom call with Clyde Hamstreet to prepare him for deposition | 1.00 | 485.00 |
| 12/09/2020 | SDL | Prepare for and defend deposition of Clyde Hamstreet; review deposition exhibits; correspond with Clyde Hamstreet regarding same; correspond with opposing counsel about submitting a new schedule to the court | 4.50 | 2,182.50 |
| 12/15/2020 | SDL | Briefly review Hamstreet deposition transcript and correspond with Clyde Hamstreet about making revisions | 0.80 | 388.00 |
| 12/16/2020 | SDL | Work on factual stipulation; correspond with Cary Stephens regarding same | 2.30 | 1,115.50 |
| | SDL | Correspond with Jay Sickler regarding corrections to his deposition transcript; review errata sheet prepared by Sickler | 0.40 | 194.00 |
| 12/17/2020 | SDL | Review proposed changes to Factual Stipulation from Cary Stephens; correspond with opposing counsel regarding our proposed stipulation | 0.40 | 194.00 |
| | SDL | Correspond with Eric Winston regarding his concerns about stipulation | 0.30 | 145.50 |
| 12/18/2020 | SDL | Review Hamstreet correction sheet; correspond with Cary Stephens regarding same | 0.30 | 145.50 |
| 12/21/2020 | SDL | Review Motion to Reconsider and accompanying motion for expedited hearing and declaration of James Laurick | 0.90 | 436.50 |
| 12/22/2020 | SDL | Correspond with Cary Stephens regarding Motion to Reconsider and how to respond; review evidence supporting motion and cases | 0.60 | 291.00 |
| | SDL | Correspond with James Laurick to confer on Motion for Reconsideration and expedited consideration; also review proposed schedule; correspond with Cary Stephens regarding my issues with schedule; correspond with James Laurick regarding same | 0.90 | 436.50 |
| 12/30/2020 | SDL | Review Proposed schedule sent by James Laurick; correspond with Cary Stephens regarding my proposed changes; review and revise opposition to Motion to Reconsider filed by World Fuel that had been drafted by Cary Stephens; correspond with Cary Stephens regarding same | 1.40 | 679.00 |
| | | CURRENT FEES | 26.60 | 12,681.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:  January 15, 2021
Invoice No.  29286
Account No.  8980.001
Page:  3

## RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 24.60 | $485.00 | $11,931.00 |
| Sophie von Bergen | 2.00 | 375.00 | 750.00 |

## Advances

| | | |
|---|---|---|
| 12/01/2020 | Outside Professional Services:  Cogence Group PC | 11,950.00 |
| 12/19/2020 | Transcript of 12/07 hearing: Bonita J. Shumway | 50.40 |
| | Total Advances | 12,000.40 |
| | Previous Balance | $91,589.86 |
| | Total Current Work | 24,681.40 |

## Payments

| | | |
|---|---|---|
| 01/15/2021 | Payment from Andrew Martin applied to Accounts Receivable balance. | -91,589.86 |
| | Balance Due | $24,681.40 |
| | Please Remit | $24,681.40 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

RE: World Fuel Services, Inc.

| | Invoice Date: | February 11, 2021 |
|---|---|---|
| | Invoice No. | 29427 |
| | Account No. | 8980.001 |
| | Page: | 1 |

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 01/04/2021 | SDL | Work on Opposition to Motion for Reconsideration | 0.90 | 436.50 |
| 01/05/2021 | SDL | Correspond with James Laurick about agreeing to schedule and factual stipulation | 0.40 | 194.00 |
| 01/07/2021 | SDL | Review promissory note found by Lisa Anderson; Telephone conference with Cary Stephens about whether  and when we should produce the document | 0.50 | 242.50 |
| | SDL | Work on scheduling hearing on Motion for Reconsideration | 0.30 | 145.50 |
| 01/08/2021 | SDL | Correspond with Cary Stephens about potential testimony by Lisa Anderson and fact that we should share promissory note with opposing counsel; analyze and evaluate how to proceed | 0.60 | 291.00 |
| | SDL | Review stipulation proposed by James Laurick; correspond with Cary Stephens about imperfections in stipulation; inform Laurick we will not agree to stipulation | 0.60 | 291.00 |
| | SDL | Review correspondence between Cary Stephens and James Laurick regarding Linda Anderson document; correspond with Cary about fact we do not have to do work for Laurick | 0.30 | 145.50 |
| | SDL | Correspond with Cary Stephens regarding strategy for trial whether it is virtual or in person | 0.40 | 194.00 |
| 01/11/2021 | SDL | Review Reply in support of motion for reconsideration filed by World Fuel; correspond with Cary Stephens regarding strategy for oral argument and points raised in brief; review cases cited in brief | 1.20 | 582.00 |
| | SDL | Work on logistics for trial; review World Fuel's exhibit list; review their witness statement; correspond with Cary Stephens regarding same | 1.50 | 727.50 |
| 01/13/2021 | SDL | Prepare for and participate in hearing on Motion for Reconsideration; also discuss trial issues with the judge; correspond with Cary Stephens | | |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:  February 11, 2021
Invoice No.      29427
Account No.      8980.001
Page:  2

| | | | Hours | |
|---|---|---|---|---|
| | | regarding strategy for trial in light of ruling and live trial; correspond with experts regarding testifying at trial | 2.20 | 1,067.00 |
| 01/14/2021 | SDL | Review rules about pretrial filing; correspond with Cary Stephens regarding same | 0.50 | 242.50 |
| 01/15/2021 | MF | Research trial exhibit guidelines and examples for USDC of Oregon, in anticipation of preparation of same for trial | 0.50 | 137.50 |
| | SDL | Telephone conference with Cary Stephens regarding strategy for exhibits and witness statements; review potential exhibits; correspond with Cary Stephens about World Fuel's failure to provide us with exhibits; work with Margarita Fortner to be sure trial exhibits were properly marked in accord with federal rules | 2.90 | 1,406.50 |
| 01/18/2021 | SDL | Review and revise exhibit list; review and revise impeachment exhibit list; work on witness statement of Andrew Martin; work on witness statement of Blythe Berselli; work on witness statement of Lisa Anderson; extensive Telephone conference with Cary Stephens regarding framing of exhibits and exhibit list | 2.80 | 1,358.00 |
| | MF | Revise exhibit files to include appropriate stamping and pagination (51 total exhibits), in anticipation of providing same to court for trial | 4.50 | 1,237.50 |
| 01/19/2021 | MF | Revise exhibits 512 and 513, pursuant to attorney instructions | 0.30 | 82.50 |
| | MF | Create exhibit 538, for submission to court | 0.10 | 27.50 |
| | MF | Divide exhibits into Trial Exhibits and Impeachment Exhibits, for attorney ease of reference, in anticipation of filing same | 0.10 | 27.50 |
| | SDL | Work on exhibit list; work on hard copies of exhibits to be provided to court; work on lay witness statements; work on deposition designations; work on expert report submittal; correspond with Cary Stephens regarding same | 4.20 | 2,037.00 |
| | SDL | Review expert report submitted by World Fuel | 0.30 | 145.50 |
| | SDL | Review World Fuel's deposition designations; correspond with Cary Stephens regarding same | 0.60 | 291.00 |
| 01/20/2021 | SDL | Work on trial exhibits to be provided to World Fuel; correspond with Cary Stephens regarding same | 0.50 | 242.50 |
| | SDL | Analyze whether to do cross-designations of any depositions designated by World Fuel; correspond with Cary Stephens regarding same | 0.80 | 388.00 |
| | SDL | Review trial exhibits sent over by World Fuel | 0.90 | 436.50 |
| 01/25/2021 | MF | Comparison of plaintiff's exhibits and defendant's exhibits to determine duplication, for attorney use in anticipation of trial | 0.80 | 220.00 |
| | SDL | Review correspondence from James Laurick about submitting joint exhibits; correspond with Cary Stephens regarding strategy for exhibits; work on response to James Laurick | 0.40 | 194.00 |
| | SDL | Correspond with Margarita Fortner regarding whether there was any | | |

Andrew W. Martin

RE:  World Fuel Services, Inc.

| | |
|---|---|
| Invoice Date: | February 11, 2021 |
| Invoice No. | 29427 |
| Account No. | 8980.001 |
| Page: | 3 |

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| | | overlap in plaintiff's and defendant's exhibits; review Fortner analysis; correspond with Cary Stephens regarding same | 0.50 | 242.50 |
| 01/26/2021 | SDL | Review Rebuttal exhibits proposed by World Fuel; correspond with Cary Stephens regarding strategy for responding; work on draft objections | 1.40 | 679.00 |
| 01/27/2021 | SDL | Correspond with Cary Stephens regarding exhibits proposed by World Fuel; correspond with James Laurick regarding relevance of the exhibit they seek to offer regarding the judgment debtor exam of Holdings; work on analyzing objections to evidence offered by World Fuel | 1.40 | 679.00 |
| 01/28/2021 | SDL | Work on Objection to World Fuel's exhibits and deposition designations; research regarding hearsay law; correspond with Jay Sickler about GE Capital documents that World Fuel seeks to submit as exhibits; correspond with Cary Stephens about authentication issues we can raise at trial relating to exhibits; | 3.90 | 1,891.50 |
| 01/29/2021 | SDL | Work on Objections to Exhibits and Deposition Designations; Extensive Telephone conference with expert Jay Sickler and Cary Stephens to prepare for trial; work on logistics to prepare expert Clyde Hamstreet for trial; correspond with Cary Stephens regarding witnesses Blythe Berselli and Lisa Anderson; correspond with Cary Stephens regarding trial strategy; | 3.30 | 1,600.50 |
| | | CURRENT FEES | 39.60 | 17,883.00 |

RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 33.30 | $485.00 | $16,150.50 |
| Margarita Fortner | 6.30 | 275.00 | 1,732.50 |

Advances

| | | |
|---|---|---|
| 01/04/2021 | Outside Professional Services:  Hamstreet & Associates | 14,221.00 |
| 01/06/2021 | Professional Services:  Cogence Group PC | 1,100.00 |
| | Total Advances | 15,321.00 |
| | Previous Balance | $24,681.40 |
| | Total Current Work | 33,204.00 |

Payments

| | | |
|---|---|---|
| 02/02/2021 | Payment from Andrew Martin applied to Accounts Receivable balance. | -24,681.40 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:   February 11, 2021
Invoice No.             29427
Account No.        8980.001
Page:   4

Balance Due                                                    $33,204.00

Please Remit                                                   $33,204.00

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | March 11, 2021 |
| Invoice No. | 29855 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 02/01/2021 | SDL | Correspond with Blythe Berselli and Cary Stephens about meeting to discuss testinony | 0.30 | 145.50 |
| | SDL | Work on objection to Blythe Berselli deposition designation; work on objections to exhibits; analyze and evaluate whether to object to witness statements and if so, how. | 4.90 | 2,376.50 |
| | SDL | Work on scheduling Zoom call with Clyde Hamstreet to prepare him for testimony at trial | 0.30 | 145.50 |
| | SDL | Correspond with Cary Stephens about documents to provide Blythe Berselli | 0.30 | 145.50 |
| 02/02/2021 | SDL | Work on Objections to Trial Exhibits; work on objections to deposition designations; correspond with Cary Stephens regarding same; prepare for and participate in Zoom call with Clyde Hamstreet to prepare him for depositoin | 7.40 | 3,589.00 |
| | SDL | Review and revise correspondence with Jay Sickler regarding key points for direct exam. | 0.50 | 242.50 |
| | SDL | Review World Fuel's rebuttal exhibits | 0.40 | 194.00 |
| 02/03/2021 | SDL | Prepare for and participate in Zoom meeting with Lisa Anderson; review World Fuel's objections to our witness statements and exhibits; analyze how to respond; review Motion to Strike filed against Blythe Berselli Declaration at Summary Judgment to use to prepare response to objection to her witness statement | 4.80 | 2,328.00 |
| 02/04/2021 | SDL | Prepare for and participate in Zoom call with Blythe Berselli to prepare her for trial testimony; review her documents | 1.10 | 533.50 |
| | SDL | Work on responses to World Fuel's objections to our exhibits; work on response to World Fuel's objections to our witness statement; | 5.80 | 2,813.00 |
| 02/05/2021 | SDL | Correspond with Clyde Hamstreet's office regarding scheduling his | | |

Andrew W. Martin

RE:  World Fuel Services, Inc.

| | Invoice Date: | March 11, 2021 |
| --- | --- | --- |
| | Invoice No. | 29855 |
| | Account No. | 8980.001 |
| | | Page:  2 |

| | | | Hours | |
| --- | --- | --- | --- | --- |
| | | deposition; correspond with James Laurick regarding same; work on Responses to Motion in Limine regarding Integrated Transaction Doctrine | 4.40 | 2,134.00 |
| | SDL | Telephone conference with Cary Stephens to discuss strategy for Motion in Limine response and trial memorandum | 0.40 | 194.00 |
| 02/07/2021 | SDL | Review Motion in Limine filed by World Fuel's; analyze how to respond to various issues; work on response; correspond with Cary Stephens regarding same | 3.90 | 1,891.50 |
| 02/09/2021 | SDL | Correspond with Cary Stephens regarding witness order; work on trial memorandum; work on response to motion in limine; correspond with Cary Stephens numerous times regarding same; file documents | 8.30 | 4,025.50 |
| 02/10/2021 | SDL | Extensive Telephone conference with Cary Stephens about corrections to be made to trial memorandum; work on corrections; file corrected trial memo; work on preparing outline of direct exam for Lisa Anderson and analyze whether we should use her; analyze how to use testimony of Jay Sickler; | 4.20 | 2,037.00 |
| | SDL | Review order from court setting trial to begin at 8:30 a.m. to handle pretrial matters; correspond with Cary Stephens regarding same | 0.30 | 145.50 |
| 02/11/2021 | SDL | Review World Fuel's trial exhibits and evaluate how we can object to authentication; analyze which of the exhibits we want to admit | 2.80 | 1,358.00 |
| | SDL | Request Lisa Anderson deposition transcript from James Laurick; | 0.30 | 145.50 |
| | SDL | Review hearing transcript on Integrated Transaction doctrine where court said intent may be relevant, but not controlling; court also said different interpretations of intent | 0.30 | 145.50 |
| | SDL | Work on scheduling Zoom meeting with Andrew Martin | 0.30 | 145.50 |
| 02/12/2021 | SDL | Review deposition transcript of Andrew Martin and correspond with Cary Stephens regarding topics for direct examination; correspond with Cary Stephens regarding direct examinations for Jay Sickler, Clyde Hamstreet and Blythe Berselli, work on direct examination outlines for experts; | 5.80 | 2,813.00 |
| 02/15/2021 | MF | Draft correspondence to Y. Ehringer regarding demonstrative for trial | 0.10 | 29.00 |
| | MF | Convert Aviation Restructure PowerPoint to .pdf, for use by vendor | 0.10 | 29.00 |
| | SDL | Work on outline of Blythe Berselli testimony; review her deposition transcript; work on outline of Jay Sickler direct examination; review his deposition transcript; work on direct examination of Clyde Hamstreet deposition; | 6.30 | 3,055.50 |
| 02/16/2021 | MF | Draft correspondence to Streamline with request for exhibit binders | 0.10 | 29.00 |
| | MF | Download Plaintiff's rebuttal exhibits, in anticipation of providing same to Streamline for notebooks | 0.10 | 29.00 |
| | MF | Upload all trial exhibits for Streamline's use in preparation of exhibit | | |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:  March 11, 2021
Invoice No.  29855
Account No.  8980.001
Page:  3

| | | | Hours | |
|---|---|---|---|---|
| | | notebooks | 0.30 | 87.00 |
| | MF | Draft correspondence to C. Stephens providing secure link to access impeachment exhibits | 0.10 | 29.00 |
| | SDL | Correspond with Cary Stephens regarding trial exhibits and how we would handle them at trial; also discuss impeachment exhibits and how we would handle them; correspond with legal assistant regarding exhibits; correspond with Cary Stephens about stipulating to admissibility of exhibits; analyze and evaluate whether Plaintiff could lay a proper foundation for its exhibits; work on demonstrative exhibits for trial; extensive Telephone conference with Clyde Hamstreet and Maren Cohn regarding Clyde's testimony; | 7.10 | 3,443.50 |
| 02/17/2021 | SDL | Work on trial notebook; work on index for trial notebook; work on outline for pretrial issues; review pretrial issues and collect briefing; work on exhibit notebooks; work on issues relating to impeachment exhibits; review Plaintiff's Motion for Leave to File Additional Impeachment exhibits; draft response; Zoom meeting with Andrew Martin to prepare him for direct examination; work on objection to World Fuel's Impeachment Exhibit List | 6.30 | 3,055.50 |
| 02/18/2021 | SDL | Review and work on direct exam questions proposed by Jay Sickler; correspond with Jay Sickler regarding same; work on cross-examination of Mellone; correspond with Cary Stephens regarding same; work on cross-examination of Morones; correspond with Cary Stephens regarding same; work on direct exam of Clyde Hamstreet; correspond with Clyde Hamstreet regarding same; correspond with Cary Stephens regarding issues with impeachment exhibits; correspond with Laurick to inform him we would not stipulate to admissibility of all documents; review demonstrative exhibits completed by vendor; Conference with Margarita regarding getting demonstrative evidence and exhibits to trial; correspond with Clyde Hamstreet regarding his testimony; correspond with Brad Sandler about listening in to trial; | 6.90 | 3,346.50 |
| | MF | Final review and finalization of exhibit notebooks (6 total) and creation of additional impeachment exhibit notebook, for attorney use during trial | 2.00 | 580.00 |
| 02/19/2021 | MF | Create and mark 4 new impeachments exhibits, in anticipation of filing same | 0.40 | 116.00 |
| | SDL | Prepare for and meet with Jay Sickler and Eli Neal to prepare for Jay Sickler testimony; prepare for and meet with Blythe Berselli to prepare for her testimony; work on direct examination questions for Jay Sickler; work on direct examination questions for Blythe Berselli; work on organizing impeachment exhibits for trial; correspond with Cary Stephens regarding cross-examination of Mellone and impeachment exhibits to use with him; correspond with Jay Sickler about listening to Serena's testimony; correspond with Cary Stephens about Business | | |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:    March 11, 2021
Invoice No.    29855
Account No.    8980.001
Page:  4

| | | | Hours | |
|---|---|---|---|---|
| | | Law article cited by Morones to be used for impeachment; work on Motion for Leave to submit 4 additional impeachment exhibits. | 8.90 | 4,316.50 |
| 02/20/2021 | SDL | Review Blythe Berselli deposition transcript; prepare for trial | 4.30 | 2,085.50 |
| 02/21/2021 | SDL | Prepare for and meet with Andrew Martin and Cary Stephens to prepare for trial; work on outline for Blythe Berselli testimony; work on outline for Clyde Hamstreet testimony | 3.90 | 1,891.50 |
| 02/22/2021 | MF | Revise exhibit 541, in anticipation of filing same | 0.10 | 29.00 |
| | MF | Isolate exhibits to be used for witness Mellone, in anticipation of trial | 0.20 | 58.00 |
| | MF | Revise and final review of impeachment exhibit notebooks (3 copies) to include new impeachment exhibits, for attorney use during trial | 0.70 | 203.00 |
| | MF | Review and response to multiple correspondence from attorneys regarding the finalization of impeachment exhibit notebooks | 0.50 | 145.00 |
| | SDL | Work on outline or opening statement; work on outline for closing argument; work on motion to dismiss at close of evidence; conference with Cary Stephens regarding substituting impeachment exhibits; meet with Cary Stephens to discuss strategy; go to courtroom to work with exhibits on computer equipment and to see how zoom interface would work; prepare for trial; work on getting trial exhibits and deposition transcript overnighted to Mellone. | 8.20 | 3,977.00 |
| 02/23/2021 | MF | Deliver trial exhibits to courtroom, for attorney use | 0.70 | 203.00 |
| | MF | Draft correspondence to R. Carter with list of outstanding items, subsequent to cross-reference with memo comments from D. Wehrli | 0.20 | 58.00 |
| | SDL | Prepare for and participate in trial; prepare for day two of trial; correspond with Brad Sandler regarding trial; work on closing argument | 10.40 | 5,044.00 |
| 02/24/2021 | MF | Pick up exhibits from courtroom and return to office, subsequent to trial | 0.50 | 145.00 |
| | SDL | Prepare for and participate in trial; Conference with Eric Winston about setting up settlement conference; analyze how to prepare judgment; review exhibits for errors; review court's order regarding preparation of judgment; correspond with Cary Stephens regarding same | 7.20 | 3,492.00 |
| 02/25/2021 | SDL | Work on judgment; research regarding issues about judgment on appeal and preserving record; correspond with Meg Houlihan regarding appeal; Conference with Cary Stephens regarding strategy for settlement discussions; Telephone conference with Eric Winston and Cary Stephens regarding settlement; also discuss transcript | 4.20 | 2,037.00 |
| | MF | Create ex. 543 from demonstrative, for potential use during appeal | 0.10 | 29.00 |
| | MKH | Research Ninth Circuit rules regarding excerpts of record and judgments and exchange emails with S. Larson regarding same in anticipation of possible appeal (0.4) | 0.40 | 166.00 |
| 02/26/2021 | SDL | Work on judgment; correspond with Meg Houlihan regarding appellate issues; correspond with Cary Stephens regarding judgment; Telephone | | |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:    March 11, 2021
Invoice No.    29855
Account No.    8980.001
Page:  5

|  |  | Hours |  |
|---|---|---|---|
| conference with James Laurick regarding our request for a settlement offer from World Fuel through Eric Winston. |  | 1.60 | 776.00 |
| CURRENT FEES |  | 138.70 | 66,032.50 |

## RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 132.10 | $485.00 | $64,068.50 |
| Margarita Fortner | 6.20 | 290.00 | 1,798.00 |
| Megan K. Houlihan | 0.40 | 415.00 | 166.00 |

## Advances

| Date | Description | Amount |
|---|---|---|
| 02/03/2021 | Professional Services:  Cogence Group PC | 1,775.00 |
| 02/08/2021 | 1/20 Courier Fee to USDC:  Mercury PDX LLC | 20.00 |
| 02/11/2021 | 11/20 Transcript (J. Sickler):  Beovich Walter & Friend Inc. | 417.06 |
| 02/11/2021 | 12/09 Transcript (C. Hamstreet):  Beovich Walter & Friend Inc. | 325.31 |
| 02/11/2021 | Copy of 1/13/2021 transcript of oral argument:  Court Reporter Bonita J. Shumway | 16.20 |
| 02/25/2021 | Blowbacks - (B & W)/Trial Binders/Color Trial Board:  Outside Copy Service Streamline Imaging LLC | 1,156.66 |
| 02/28/2021 | Outside Professional Services:  Cogence Group PC | 18,593.75 |
| 03/08/2021 | Courier to US District Court:  Mercury PDX LLC | 8.00 |
| 03/08/2021 | 2/22 First Overnight Shipping (Large Box) to Richard Mellone:  Federal Express | 173.15 |
| 03/11/2021 | Professional Services:  Hamstreet & Associates | 7,723.00 |
|  | Total Advances | 30,208.13 |
|  | Previous Balance | $33,204.00 |
|  | Total Current Work | 96,240.63 |

## Payments

| Date | Description | Amount |
|---|---|---|
| 03/02/2021 | Payment from Andrew Martin applied to Accounts Receivable balance. | -33,204.00 |
|  | Balance Due | $96,240.63 |
|  | Please Remit | $96,240.63 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | April 7, 2021 |
| Invoice No. | 29929 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| Date | | Description | Hours | |
|---|---|---|---|---|
| 03/01/2021 | SDL | Work on form of judgment; correspond with Cary Stephens about whether we should leave judgment in accord with Judge's ruling or whether we should seek to have him make findings; analyze and evaluate how to proceed; correspond with Eric Winston about having a telephone conference to discuss settlement; correspond with Cary Stephens regarding same.  Telephone conference with Eric Winston regarding settlement offer of 1/3 of proceeds; review e-mail from Cary Stephens to Andrew Martin regarding status of settlement discussions | 2.60 | 1,261.00 |
| 03/02/2021 | SDL | Correspond with Cary Stephens regarding concept of cashing out Trustee and World Fuel; calculate total fees and costs incurred to date; correspond with experts regarding additional costs owed; correspond with Cary Stephens regarding strategy | 1.90 | 921.50 |
| 03/03/2021 | SDL | Extensive Telephone conference with Cary Stephens regarding settlement strategy; extensive Telephone conference with Eric Winston regarding settlement alternatives; review e-mail from bankruptcy trustee attorney inquiring into status | 1.20 | 582.00 |
| 03/04/2021 | SDL | Telephone conference with Eric Winston regarding World Fuel's response to $1 million offer; extensive Telephone conference with Cary Stephens regarding strategy; work on e-mail to bankruptcy trustee lawyer regarding settlement | 1.40 | 679.00 |
| 03/05/2021 | SDL | Correspond with Cary Stephens about strategy of sending World Fuel the proposed judgment now; work on judgment; correspond with opposing counsel regarding judgment; correspond with opposing counsel about getting transcript; correspond with Meg Houlihan about working on appeal; | 0.90 | 436.50 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

| | Invoice Date: | April 7, 2021 |
| --- | --- | --- |
| | Invoice No. | 29929 |
| | Account No. | 8980.001 |
| | | Page:  2 |

| | | | Hours | |
| --- | --- | --- | --- | --- |
| 03/08/2021 | SDL | Correspond with Cary Stephens about strategy for transcript and judgment; correspond with court reporter to order transcript; | 0.50 | 242.50 |
| 03/09/2021 | MKH | Review and analyze Federal Rules of Appellate Procedure regarding request for transcript and designation of issues on appeal and exchange emails with S. Larson regarding same (0.3) | 0.30 | 124.50 |
| | SDL | Correspond with Cary Stephens about strategy for communicating with trustee about settlement; analyze and evaluate how to proceed | 0.40 | 194.00 |
| 03/11/2021 | SDL | Prepare for and participate in Telephone conference with Brad Sandler regarding possible settlement alternatives; correspond with Cary Stephens regarding same | 0.50 | 242.50 |
| 03/12/2021 | MKH | Review and analyze trial court ruling and defendant's trial memorandum in preparation for 9th Circuit appeal (1.1); confer with S. Larson regarding appellate strategy and case status in preparation for 9th Circuit appeal (0.5) | 1.60 | 664.00 |
| | SDL | Review transcript of ruling by Judge Mosman; correspond with Cary Stephens regarding same; zoom call with Megan Houlihan to prepare for appeal; provide Meg Houlihan with trial memoranda and transcript | 0.90 | 436.50 |
| 03/15/2021 | MKH | Review and analyze plaintiff's edits to proposed judgment and exchange emails with S. Larson regarding same (0.3); review and analyze plaintiffs' trial memorandum and begin reviewing and analyzing relevant case law in preparation for 9th Circuit appeal (1.0); confer with S. Larson and C. Stephens regarding plaintiff's edits to proposed judgment and case strategy (0.6) | 1.90 | 788.50 |
| | SDL | Review form of judgment proposed by World Fuel; analyze and evaluate impact of judgment; review ruling by Mosman; prepare alternative form of judgment incorporating elements; zoom call with Cary Stephens and Meg Houlihan to review options and decide how to proceed; review and revise e-mail to go to opposing counsel about their proposed form of order; review Eric Winston's response; correspond with Cary Stephens regarding same | 2.90 | 1,406.50 |
| 03/16/2021 | SDL | Review correspondence from court's clerk regarding judgment submittal; correspond with opposing counsel to see if they would agree to not oppose the form of order; work on judgment form; submit judgment form to court; correspond with co-counsel regarding same | 1.10 | 533.50 |
| 03/17/2021 | SDL | Correspond with Cary Stephens regarding costs that may be recoverable and whether it makes sense strategically to seek them. | 0.30 | 145.50 |
| | SDL | Correspond with Cary Stephens regarding lack of response from bankruptcy trustee's attorney and whether Andrew Martin should talk directly with bankruptcy trustee. | 0.30 | 145.50 |
| 03/18/2021 | MKH | Research bill of costs, exchange emails with S. Larson regarding | | |

Andrew W. Martin

RE:  World Fuel Services, Inc.

| | | |
|---|---|---|
| Invoice Date: | April 7, 2021 |
| Invoice No. | 29929 |
| Account No. | 8980.001 |
| Page: | 3 |

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| | SDL | same, and review emails from A. Gilmore regarding advances (0.4) | 0.40 | 166.00 |
| | | Review Judgment entered by Judge Mosman; correspond with Meg Houlihan regarding appeal | 0.30 | 145.50 |
| 03/25/2021 | MKH | Review and analyze statutes and cases cited by Plaintiff in trial memorandum in preparation for drafting answering brief before Ninth Circuit (1.0) | 1.00 | 415.00 |
| 03/26/2021 | MKH | Review and analyze plaintiff's notice of appeal, research circuit court rules for procedures following notice of appeal, and exchange emails with S. Larson regarding same (0.7) | 0.70 | 290.50 |
| | SDL | Review Notice of Appeal filed by World Fuel; correspond with Meg Houlihan and Cary Stephens regarding same | 0.40 | 194.00 |
| 03/29/2021 | SDL | Review Notice from 9th Cir. regarding appeal; correspond with Meg Houlihan regarding same; | 0.30 | 145.50 |
| 03/31/2021 | MKH | Review and analyze 9th Circuit case schedule (0.1) | 0.10 | 41.50 |
| | | CURRENT FEES | 21.90 | 10,201.50 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 15.90 | $485.00 | $7,711.50 |
| Megan K. Houlihan | 6.00 | 415.00 | 2,490.00 |

### Advances

| | | |
|---|---|---|
| 03/15/2021 | Transcript of 2/23-24 hearing:  Court Reporter Bonita J. Shumway | 1,813.50 |
| | Total Advances | 1,813.50 |
| | Previous Balance | $96,240.63 |
| | Total Current Work | 12,015.00 |

### Payments

| | | |
|---|---|---|
| 03/22/2021 | Payment from Andrew Martin applied to Accounts Receivable balance. | -96,240.63 |
| | Balance Due | $12,015.00 |
| | Please Remit | $12,015.00 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | June 11, 2021 |
| Invoice No. | 30372 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

## Fees

| | | | Hours | |
|---|---|---|---|---|
| 04/05/2021 | SDL | Review notice of mediation questionnaire sent by 9th Cir.; correspond with Cary Stephens regarding same | 0.30 | 145.50 |
| 04/06/2021 | MKH | Research 9th Circuit rules regarding mediation and exchange emails with S. Larson regarding same (0.3) | 0.30 | 124.50 |
| 04/14/2021 | SDL | Review assessment order for mediation; correspond with co-counsel regarding same | 0.20 | 97.00 |
| | SDL | Correspond with Cary Stephens about whether we should seek larger bond | 0.20 | 97.00 |
| 04/27/2021 | SDL | Correspond with Cary Stephens regarding mediation assessment conference | 0.20 | 97.00 |
| 04/28/2021 | SDL | Participate in telephone conference regarding mediation assessment | 0.30 | 145.50 |
| 05/05/2021 | SDL | Review correspondence from Cary Stephens regarding mediation conference | 0.30 | 145.50 |
| 05/19/2021 | SDL | Review e-mail from 9th Cir. regarding mediation; correspond with Cary Stephens regarding same | 0.20 | 97.00 |
| 05/26/2021 | MKH | Review docket and exchange emails with S. Larsen regarding case status (0.1) | 0.10 | 41.50 |
| | | CURRENT FEES | 2.10 | 990.50 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 1.70 | $485.00 | $824.50 |
| Megan K. Houlihan | 0.40 | 415.00 | 166.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:    June 11, 2021
Invoice No.        30372
Account No.     8980.001
Page:   2

| | Previous Balance | $12,015.00 |
|---|---|---|
| | Total Current Work | 990.50 |

### Payments

| 05/07/2021 | Payment from Andrew Martin applied to Accounts Receivable balance. | -12,015.00 |
|---|---|---|

| | Balance Due | $990.50 |
|---|---|---|
| | Please Remit | $990.50 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

|  |  |
|---|---|
| Invoice Date: | July 2, 2021 |
| Invoice No. | 30537 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

## Fees

|  |  |  | Hours |  |
|---|---|---|---|---|
| 06/16/2021 | SDL | Review Martin's mediation statement; review World Fuel's mediation statement; correspond with Cary Stephens regarding same | 0.80 | 388.00 |
|  | MKH | Review and analyze World Fuel's mediation statement and implications for Ninth Circuit appeal and exchange emails with S. Larson regarding same (0.4) | 0.40 | 166.00 |
| 06/21/2021 | MKH | Exchange emails with S. Larson regarding mediation outcome (0.1) | 0.10 | 41.50 |
|  | SDL | Correspond with Cary Stephens regarding lack of success at mediation; correspond with Meg Houlihan regarding status of appeal | 0.40 | 194.00 |
|  |  | CURRENT FEES | 1.70 | 789.50 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 1.20 | $485.00 | $582.00 |
| Megan K. Houlihan | 0.50 | 415.00 | 207.50 |

| | |
|---|---|
| Previous Balance | $990.50 |
| Total Current Work | 789.50 |

### Payments

| | | |
|---|---|---|
| 07/01/2021 | Payment from Andrew Martin applied to Accounts Receivable balance. | -990.50 |

| | |
|---|---|
| Balance Due | $789.50 |
| Please Remit | $789.50 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

|                |                |
|----------------|----------------|
| Invoice Date:  | August 16, 2021 |
| Invoice No.    | 30894          |
| Account No.    | 8980.001       |
| Page:          | 1              |

RE: World Fuel Services, Inc.

### Fees

| | | | Hours | |
|---|---|---|---|---|
| 07/29/2021 | SDL | Review correspondence from opposing counsel seeking Hamstreet report; work on finding report and transmitting it | 0.40 | 194.00 |
| | | CURRENT FEES | 0.40 | 194.00 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 0.40 | $485.00 | $194.00 |

| | |
|---|---|
| Previous Balance | $789.50 |
| Total Current Work | 194.00 |
| Balance Due | $983.50 |

### Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 789.50 | 0.00 | 0.00 | 0.00 | 0.00 |

| | |
|---|---|
| Please Remit | $983.50 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA   98661

Attn:  Cary B. Stephens

Invoice Date: September 10, 2021
Invoice No.        31065
Account No.     8980.001
Page:   1

RE: World Fuel Services, Inc.

<u>Fees</u>

|  |  |  | Hours |  |
|---|---|---|---|---|
| 08/02/2021 | SDL | Correspond with opposing counsel regarding request for demonstrative evidence used at trial for purposes of appeal; work on locating demonstratives; correspond with opposing counsel regarding same | 0.60 | 291.00 |
| 08/07/2021 | SDL | Review World Fuel's opening brief; analyze how to respond | 0.80 | 388.00 |
| 08/10/2021 | MKH | Review and analyze opening brief and begin reviewing and analyzing excerpts of record in preparation for drafting answering brief before Ninth Circuit (2.8) | 2.80 | 1,162.00 |
|  | SDL | Correspond with Meg Houlihan regarding strategy for preparing response and factual background; review World Fuel's opening brief | 0.90 | 436.50 |
| 08/11/2021 | MKH | Confer with S. Larson regarding appellate strategy and opening brief (0.6); confer with S. Larson and C. Stephens regarding appellate strategy and opening brief (1.1); research streamlined requests for extension of time to file briefs and write email to A. Finnell regarding same (0.1) | 1.80 | 747.00 |
|  | SDL | Prepare for and participate in call with Cary Stephens and Meg Houlihan to discuss strategy for responding to World Fuel's opening brief | 1.00 | 485.00 |
| 08/12/2021 | MKH | Exchange emails with A. Finnell regarding obtaining streamlined extension of time to file answering brief (0.1) | 0.10 | 41.50 |
|  | SDL | Review order from 9th Cir. granting request for extension for our responsive brief; correspond with Cary Stephens regarding same | 0.30 | 145.50 |
| 08/13/2021 | SDL | Review Cary Stephens' comments on World Fuel brief | 0.30 | 145.50 |
| 08/17/2021 | MKH | Review and analyze trial transcript in preparation for drafting fact |  |  |

209 SW Oak St., Suite 500      Portland, OR 97204      (503) 227-1600      www.stollberne.com      Federal ID# 93-0731818

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date: September 10, 2021
Invoice No.            31065
Account No.        8980.001
Page:  2

| | | | Hours | |
|---|---|---|---|---|
| | | section of answering brief (1.1) | 1.10 | 456.50 |
| | MKH | Confer with S. Larson and C. Stephens regarding answering brief in Ninth Circuit (1.1) | 1.10 | 456.50 |
| 08/18/2021 | MKH | Finish reviewing and analyzing trial transcript and begin drafting outline of fact section in preparation for drafting fact section of answering appellate brief (5.8) | 5.80 | 2,407.00 |
| 08/24/2021 | MKH | Confer with C. Stephens and S. Larson regarding answering brief for Ninth Circuit appeal (1.1) | 1.10 | 456.50 |
| | SDL | Review Meg Houlihan outline; transmit outline to Cary Stephens; Zoom call to discuss strategy and outline | 1.90 | 921.50 |
| | | CURRENT FEES | 19.60 | 8,540.00 |

RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 5.80 | $485.00 | $2,813.00 |
| Megan K. Houlihan | 13.80 | 415.00 | 5,727.00 |

| | |
|---|---|
| Previous Balance | $983.50 |
| Total Current Work | 8,540.00 |

Payments

| | | |
|---|---|---|
| 08/30/2021 | Payment from Andrew M. Martin applied to Accounts Receivable balance. | -194.00 |
| 08/30/2021 | Payment from Andrew M. Martin applied to Accounts Receivable balance. | -789.50 |
| | Total Payments | -983.50 |
| | Balance Due | $8,540.00 |
| | Please Remit | $8,540.00 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | October 15, 2021 |
| Invoice No. | 31305 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 09/01/2021 | SDL | Review draft prepared by Cary Stephens; review correspondence from Meg Houlihan regarding fact section | 1.00 | 485.00 |
| | MKH | Begin drafting fact section for answering brief in Ninth Circuit and strategizing about supplemental excerpts of record (6.1); exchange emails with C. Stephens regarding briefing (0.2) | 6.30 | 2,614.50 |
| 09/02/2021 | MKH | Continue drafting Ninth Circuit answering brief and exchange emails with S. Larson regarding same (1.8) | 1.80 | 747.00 |
| | SDL | Share my comments with Cary; Review draft of fact section prepared by Meg Houlihan; correspond with Meg Houlihan regarding comments | 1.40 | 679.00 |
| 09/03/2021 | MKH | Continue drafting answering brief for Ninth Circuit and write email to C. Stephens regarding same (6.9) | 6.90 | 2,863.50 |
| 09/04/2021 | MKH | Continue drafting answering brief for Ninth Circuit (1.7) | 1.70 | 705.50 |
| 09/05/2021 | MKH | Continue drafting answering brief for Ninth Circuit (0.7) | 0.70 | 290.50 |
| 09/06/2021 | MKH | Continue drafting answering brief for Ninth Circuit and write email to S. Larson and C. Stephens regarding same (2.7) | 2.70 | 1,120.50 |
| 09/07/2021 | SDL | Review and revise fact section prepared by Meg Houlihan; correspond with co-counsel regarding my comments | 0.60 | 291.00 |
| | MKH | Review comments on fact section of Ninth Circuit brief from S. Larson, incorporate same, and exchange emails with S. Larson regarding what to include in supplemental excerpt of record (0.3) | 0.30 | 124.50 |
| 09/09/2021 | MKH | Review and analyze draft legal argument section for Ninth Circuit brief from C. Stephens and strategize regarding revisions (1.7) | 1.70 | 705.50 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:  October 15, 2021
Invoice No.  31305
Account No.  8980.001
Page:  2

| Date | | Description | Hours | |
|---|---|---|---|---|
| 09/10/2021 | MKH | Write outline for legal argument in answering brief before Ninth Circuit in preparation for conferral with S. Larson and C. Stephens (0.6); review comments on fact section from C. Stephens and write email to C. Stephens regarding same (0.2) | 0.80 | 332.00 |
| 09/14/2021 | SDL | Review and analyze brief prepared by Cary Stephens on legal arguments | 0.80 | 388.00 |
| 09/15/2021 | MKH | Prepare for conferral with C. Stephens and S. Larson by reviewing revised argument section of Ninth Circuit brief from C. Stephens (0.5); confer with C. Stephens and S. Larson regarding same (0.5) | 1.00 | 415.00 |
| | SDL | Prepare for and participate in Zoom meeting with Cary Stephens and Meg Houlihan to go over drafts of appellate brief; analyze and evaluate how to proceed | 0.80 | 388.00 |
| 09/20/2021 | MKH | Review and analyze relevant case law in preparation for revising legal argument section of answering Ninth Circuit brief and begin revising same (6.2) | 6.20 | 2,573.00 |
| 09/21/2021 | MKH | Continue revising legal argument section of answering Ninth Circuit brief (5.7) | 5.70 | 2,365.50 |
| 09/22/2021 | MKH | Continue revising argument section of Ninth Circuit answering brief (7.6) | 7.60 | 3,154.00 |
| | SDL | Correspond with Meg Houlihan regarding her rewrite of Cary's section of the brief; work on revisions | 1.30 | 630.50 |
| 09/23/2021 | MKH | Finish revising legal argument for Ninth Circuit answering brief (3.3); confer with S. Larson regarding brief (0.3); write email to C. Stephens regarding brief (0.2) | 3.80 | 1,577.00 |
| | SDL | Review and revise draft of appellate brief prepared by Meg Houlihan; correspond with Meg Houlihan regarding revisions; Conference with Cary Stephens and Meg Houlihan regarding strategy | 1.60 | 776.00 |
| 09/27/2021 | MKH | Review comments on draft legal section of Ninth Circuit answering brief from C. Stephens and exchange emails with S. Larson regarding same (0.5); confer with S. Larson and C. Stephens regarding draft brief (1.0); begin reviewing Ninth Circuit case law on fraudulent conveyance for additional legal section of answering brief (0.3) | 1.80 | 747.00 |
| | SDL | Zoom conference with Cary Stephens and Meg Houlihan regarding appellate briefing | 0.80 | 388.00 |
| 09/28/2021 | MKH | Exchange emails with S. Larson regarding comments on C. Stephen's revisions to Ninth Circuit brief (0.1) | 0.10 | 41.50 |
| | SDL | Closely review Cary's brief; Meg Houlihan's brief; and trial court briefing to finalize appellate brief; correspond with co-counsel regarding same | 1.60 | 776.00 |
| | | CURRENT FEES | 59.00 | 25,178.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:   October 15, 2021
Invoice No.   31305
Account No.   8980.001
Page:  3

## RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 9.90 | $485.00 | $4,801.50 |
| Megan K. Houlihan | 49.10 | 415.00 | 20,376.50 |

| | | |
|---|---|---|
| Previous Balance | | $8,540.00 |
| Total Current Work | | 25,178.00 |

### Payments

| 09/24/2021 | Payment from Andrew M. Martin applied to Accounts Receivable balance. | -8,540.00 |
|---|---|---|

| Balance Due | | $25,178.00 |
|---|---|---|
| Please Remit | | $25,178.00 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

Invoice Date: November 12, 2021
Invoice No.        313431
Account No.      8980.001
Page:    1

RE: World Fuel Services, Inc.

### Fees

| | | | Hours | |
|---|---|---|---:|---:|
| 10/04/2021 | MKH | Write email to S. Mo'on regarding Supplemental Exerpts of Record (0.2); confer with C. Stephens and S. Larson regarding revisions to Ninth Circuit answering brief and revise same in light of discussion (4.0) | 4.20 | 1,743.00 |
| | SDL | Prepare for and participate in Zoom meeting regarding appellate brief; work on brief | 0.80 | 388.00 |
| 10/05/2021 | MKH | Review comments on revised answering brief from S. Larson and C. Stephens (0.2); exchange emails with S. Mo'on regarding supplemental excerpts of record (0.1) | 0.30 | 124.50 |
| | SDL | Review and revise latest draft of appellate brief; correspond with co-counsel regarding my revisions | 0.80 | 388.00 |
| | SDL | Review and revise supplemental extract of record | 0.30 | 145.50 |
| 10/06/2021 | MKH | Revise draft answering brief in light of additional comments from S. Larson and C. Stephens and review World Fuel's opening brief to ensure answering brief responds to all arguments (2.5); begin cite checking brief and write email to S. Mo'on regarding table of contents and table of authorities (2.0) | 4.50 | 1,867.50 |
| | SDL | Review and revise responsive appellate brief; correspond with Meg Houlihan regarding same | 0.40 | 194.00 |
| | SDL | Work on Supplemental Excerpts of Record and index for SER. | 0.40 | 194.00 |
| 10/07/2021 | MKH | Finish cite checking and conduct detailed final proof read of answering Ninth Circuit brief, finalize brief for filing, finalize Supplemental Excerpts of Record and index for filing, and exchange emails with S. Mo'on, S. Larson, and C. Stephens regarding same (5.5) | 5.50 | 2,282.50 |
| | SDL | Review and revise final documents to be filed; correspond with co-counsel regarding same | 0.80 | 388.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:  November 12, 2021
Invoice No.            313431
Account No.          8980.001
Page:   2

| | | | Hours | |
|---|---|---|---|---|
| 10/08/2021 | MKH | Review order for filing hard copies of briefs and exchange emails with S. Mo'on regarding electronic notifications from the Ninth Circuit (0.1); review admissions information to facilitate electronic notification or filing notice of appearance (0.1) | 0.20 | 83.00 |
| 10/13/2021 | SDL | Review notice from court regarding briefing schedule changes | 0.20 | 97.00 |
| | | CURRENT FEES | 18.40 | 7,895.00 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 3.70 | $485.00 | $1,794.50 |
| Megan K. Houlihan | 14.70 | 415.00 | 6,100.50 |

### Advances

| | | |
|---|---|---|
| 10/18/2021 | Standard Overnight Shipping to US Court of Appeals:  Federal Express | 57.95 |
| | Total Advances | 57.95 |
| | Previous Balance | $25,178.00 |
| | Total Current Work | 7,952.95 |

### Payments

| | | |
|---|---|---|
| 11/08/2021 | Payment from Andrew Martin applied to Accounts Receivable balance. | -25,178.00 |
| | Balance Due | $7,952.95 |
| | Please Remit | $7,952.95 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

|  |  |
|---|---|
| Invoice Date: | December 14, 2021 |
| Invoice No. | 313683 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

### Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 11/18/2021 | MKH | Review court notification regarding oral argument dates and exchange emails with S. Larson and C. Stephens regarding possible conflicts (0.1) | 0.10 | 41.50 |
| | SDL | Correspond with co-counsel regarding notice from Court of Appeals regarding scheduling hearing; agree to strike March dates | 0.30 | 145.50 |
| 11/22/2021 | MKH | Exchange emails with S. Mo'on regarding notifying the Ninth Circuit of availability for oral argument (0.1) | 0.10 | 41.50 |
| 11/23/2021 | MKH | Review and analyze World Fuel's notice to the Ninth Circuit regarding availability for oral argument (0.1) | 0.10 | 41.50 |
| 11/29/2021 | MKH | Review and analyze World Fuel's Ninth Circuit reply brief (0.5); exchange emails with C. Stephens regarding same (0.1) | 0.60 | 249.00 |
| 11/30/2021 | SDL | Review Reply brief submitted by World Fuel; correspond with co-counsel regarding same | 0.80 | 388.00 |
| | | CURRENT FEES | 2.00 | 907.00 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 1.10 | $485.00 | $533.50 |
| Megan K. Houlihan | 0.90 | 415.00 | 373.50 |

|  |  |
|---|---|
| Previous Balance | $7,952.95 |
| Total Current Work | 907.00 |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:  December 14, 2021
Invoice No.            313683
Account No.         8980.001
Page:   2

<u>Payments</u>

11/22/2021         Payment from Andrew Martin applied to Accounts Receivable balance.              -7,952.95

Balance Due                                                                $907.00

Please Remit                                                               $907.00

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA   98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | January 11, 2022 |
| Invoice No. | 313803 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

| | | |
|---|---|---|
| | Previous Balance | $907.00 |
| | Payments | |
| 12/27/2021 | Payment from Andrew Martin applied to Accounts Receivable balance. | -907.00 |
| | Balance Due | $0.00 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA   98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | February 15, 2022 |
| Invoice No. | 314040 |
| Account No. | 8980.001 |
| Page:  1 | |

RE: World Fuel Services, Inc.

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 01/21/2022 | MKH | Review additional proposed dates for oral argument, review past submissions regarding dates for oral argument, and exchange emails with C. Stephens and S. Larson regarding same (0.2); draft notice of conflicts for oral argument and exchange emails with C. Stephens, S. Larson, and S. Mo'on regarding same (0.2) | 0.40 | 166.00 |
| | SDL | Review notice from court regarding scheduling hearing; correspond with co-counsel regarding scheduling | 0.30 | 145.50 |
| 01/25/2022 | MKH | Exchange emails with A. Finnell and C. Stephens regarding filing form 32 for oral argument calendar (0.1) | 0.10 | 41.50 |
| | | CURRENT FEES | 0.80 | 353.00 |

<u>RECAP</u>

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 0.30 | $485.00 | $145.50 |
| Megan K. Houlihan | 0.50 | 415.00 | 207.50 |

| | |
|---|---|
| Total Current Work | 353.00 |
| Balance Due | $353.00 |
| Please Remit | $353.00 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA   98661

Attn:  Cary B. Stephens

Invoice Date:  March 11, 2022
Invoice No.  314231
Account No.  8980.001
Page:   1

RE: World Fuel Services, Inc.

| | | |
|---|---|---|
| Previous Balance | | $353.00 |
| | Payments | |
| 03/01/2022    Payment from Andrew M Martin applied to Accounts Receivable balance. | | -353.00 |
| Balance Due | | $0.00 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA   98661

Attn:  Cary B. Stephens

|  |  |
|---|---|
| Invoice Date: | May 12, 2022 |
| Invoice No. | 314615 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

## Fees

|  |  |  | Hours |  |
|---|---|---|---|---|
| 04/15/2022 | MKH | Review notice of oral argument in Ninth Circuit and email from C. Stephens regarding same (0.1) | 0.10 | 41.50 |
| 04/16/2022 | MKH | Exchange emails with S. Larson regarding oral argument before Ninth Circuit (0.1) | 0.10 | 41.50 |
| 04/25/2022 | MKH | Exchange emails with A. Finnell regarding preparation for Ninth Circuit oral argument (0.1) | 0.10 | 41.50 |
| 04/27/2022 | SDL | Review correspondence from court regarding vaccination forms; correspond with co-counsel regarding same; submit vaccination forms | 0.30 | 145.50 |
| 04/28/2022 | MKH | Complete forms for in-person appearance at Ninth Circuit oral argument and exchange emails with C. Stephens and S. Larson regarding oral argument preparation (0.2) | 0.20 | 83.00 |
|  |  | CURRENT FEES | 0.80 | 353.00 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 0.30 | $485.00 | $145.50 |
| Megan K. Houlihan | 0.50 | 415.00 | 207.50 |

| | |
|---|---|
| Total Current Work | 353.00 |
| Balance Due | $353.00 |
| Please Remit | $353.00 |

# Stoll Berne

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

Attn:  Cary B. Stephens

| | |
|---|---|
| Invoice Date: | June 14, 2022 |
| Invoice No. | 314898 |
| Account No. | 8980.001 |
| Page: | 1 |

RE: World Fuel Services, Inc.

<u>Fees</u>

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/02/2022 | MKH | Prepare for oral argument in Ninth Circuit by reviewing and analyzing opening brief and answering brief, reviewing assigned panel information, researching assigned panel, and exchanging emails with Stoll Berne litigators regarding panel information (3.2); exchange emails with C. Stephens and S. Larson regarding attendance at oral argument and panel information (0.2) | 3.40 | 1,411.00 |
| | SDL | Review notice of judges assigned to oral argument; research judges; correspond with co-counsel regarding same | 0.40 | 194.00 |
| 05/03/2022 | MKH | Begin reviewing reply brief in preparation for oral argument in Ninth Circuit (0.2) | 0.20 | 83.00 |
| | SDL | Review appellate briefs to prepare for moot court argument; prepare outline of questions | 1.20 | 582.00 |
| 05/04/2022 | MKH | Finish reviewing reply brief in preparation for oral argument in Ninth Circuit (0.6); prepare for conferral with C. Stephens and S. Larson by strategizing regarding potential questions and weak points in argument (0.3); confer with C. Stephens and S. Larson regarding oral argument strategy and potential questions (2.2); exchange emails with A. Finnell regarding scheduling a moot argument at Stoll Berne (0.1) | 3.20 | 1,328.00 |
| | SDL | Prepare for and participate in moot court arguments; strategy conference with co-counsel | 1.00 | 485.00 |
| 05/05/2022 | MKH | Exchange emails with S. Larson regarding moot argument in preparation for oral argument in Ninth Circuit (0.1) | 0.10 | 41.50 |
| | SDL | Correspond with Cary Stephens about having John Barlow serve as moot court judge remotely; work on logistics for computer in conference room for remote moot court | 0.30 | 145.50 |
| 05/06/2022 | MKH | Review recordings of past oral arguments in which Judges Hurwitz, | | |

Andrew W. Martin

RE:  World Fuel Services, Inc.

Invoice Date:     June 14, 2022
Invoice No.              314898
Account No.           8980.001
Page:   2

|  |  |  | Hours |  |
|---|---|---|---|---|
|  |  | Sung, and/or Rayes participated in preparation for Ninth Circuit oral argument (1.0) | 1.00 | 415.00 |
| 05/08/2022 | MKH | Prepare for Ninth Circuit oral argument by reviewing and analyzing case law (1.5) | 1.50 | 622.50 |
| 05/10/2022 | MKH | Prepare for Ninth Circuit oral argument by writing outline, identifying record citations, and reviewing case law (4.0) | 4.00 | 1,660.00 |
| 05/11/2022 | MKH | Continue preparing for Ninth Circuit oral argument by reviewing case law, strategizing regarding questions, exchanging emails with C. Stephens, and rehearsing argument (5.0) | 5.00 | 2,075.00 |
| 05/12/2022 | MKH | Participate in moot oral argument to prepare for Ninth Circuit oral argument (1.8); continue preparing for Ninth Circuit oral argument by reviewing record, rehearsing argument, and strategizing regarding questions (5.0) | 6.80 | 2,822.00 |
|  | SDL | Prepare for and participate in moot court oral argument to prepare for argument before 9th Cir. | 2.00 | 970.00 |
| 05/13/2022 | MKH | Continue preparing for Ninth Circuit oral argument by rehearing remarks, strategizing about answers to questions, and reviewing case law (4.5); attend and participate in Ninth Circuit oral argument at Pioneer Courthouse (1.2) | 5.70 | 2,365.50 |
|  |  | CURRENT FEES | 35.80 | 15,200.00 |

RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 4.90 | $485.00 | $2,376.50 |
| Megan K. Houlihan | 30.90 | 415.00 | 12,823.50 |

Previous Balance                                                                            $353.00

Total Current Work                                                                       15,200.00

Balance Due                                                                              $15,553.00

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 353.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Please Remit                                                                            $15,553.00

Primary Tmkpr: Jennifer Wagner     Review Date: _____     ☐ On Hold - Do not Bill

Notes: _____     ☐ Reprint with Edits

_____     ☐ Released to Bill

Andrew W. Martin
5905 SE Columbia Way, Unit 302
Vancouver, WA  98661

| | |
|---|---|
| Statement Date: | August 15, 2022 |
| Statement No. | 315450 |
| Account No. | 8980.001 |
| Page: | 1 |

Attn:  Cary B. Stephens

RE:  World Fuel Services, Inc.

Draft Statement

### Fees

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 08/03/2022 | MCH | Finalized bill of costs form, declaration, and assembled exhibits to declaration | 400.00 | 0.50 | 200.00 |
| | SDL | Work on Bill of Costs for trial court; correspond with Cary Stephens regarding costs; correspond with Eric Winston to transmit costs before filing to see if World Fuel will pay. | 485.00 | 0.70 | 339.50 |
| 08/05/2022 | SDL | Correspond with Eric Winston regarding World Fuel's willingness to pay Trial Court costs and questions about logistics; correspond with Cary Stephens regarding same | 485.00 | 0.30 | 145.50 |
| | | CURRENT FEES | | 1.50 | 685.00 |

### RECAP

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Steve Larson | 1.00 | $485.00 | $485.00 |
| Maddie Holmes | 0.50 | 400.00 | 200.00 |

| | |
|---|---|
| Previous Balance | $4,176.00 |
| Total Current Work | 685.00 |
| Balance Due | $4,861.00 |

#### Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 4,176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | |
|---|---|
| Please Remit | $4,861.00 |

# CBRE

## Amendment to Listing Agreement

CBRE, Inc.
Brokerage and Management
Licensed Real Estate Broker

October 15, 2018

This is a First Amendment to the Listing Agreement ("Listing") dated **April 10, 2018** between **Double J3M, LLC** ("Owner") and **CBRE, Inc.** ("Broker") for the real property located at **3800 NE Three Miles Lane, McMinnville, Oregon.**

**Double J3M, LLC** and **CBRE, In**c. desire to modify **Exhibit A - Commission Schedule** in accordance with the terms and conditions of this Amendment. The parties acknowledge and agree to the following modifications to the Commission payment schedule:

*Each party acknowledges the Seller shall pay CBRE, Inc. a commission of $180,000.00 upon the close of escrow.*and full payment of the balance due on the Land Sale Contract.
*The commission earned shall be distributed to CBRE in the following manner:*

- *1st Installment Payment of $37,500.00 shall be due upon the close of escrow.*
- *2nd Installment Payment of $142,500 shall be due*upon note payoff with proration for partial principal payoff. *the earlier of, but no later than, October 18, 2019. In the event the Financing held by Double J3M, LLC is sold before the 2nd Installment, the outstanding installment payment shall be due within five (5) business days from the Financing Note's transfer.* In the event that Buyer defaults on paying off balance, no further commission shall be paid, but CBRE shall receive new listing at same terms.

***This Amendment shall only apply to a transaction with Eversion, LLC and shall not apply to any other buyer.  Except as modified herein, all other terms and conditions shall remain in effect.***

Accepted:

**CBRE, Inc.**
Licensed Real Estate Broker

By:_____ Jason Green_____

Title:_____ Managing Director_____

Date:_____

Address:_____ 1300 SW Fifth Avenue, Suite 3000 _____

_____ Portland, Oregon 97201 _____

Telephone:_____ (503) 221-1900 _____

**Owner:   Double J3M, LLC**

By:_____ Andrew Martin _____

Title:_____ Manager _____

Date:_____

Address:_____

_____

Telephone:_____

**CONSULT YOUR ADVISORS**—This document has legal consequences. No representation or recommendation is made by Broker as to the legal or tax consequences of this Agreement or the transaction(s) which it contemplates. These are questions for your attorney and financial advisors.

*October 18, 2018  5:20 PM*

Form No. 5223 Rev 5/95

Martin Trust Deed Foreclosure
Memorandum of Amount Due on Sale

| | |
|---|---|
| Annual compounding | |
| Date of Loan: July 16, 2013 | |
| Loan Amount | 4,200,000.00 |
| Rate of 15% per annum | |
| Prepaid interest to Dec. 31, 2013 | 290,500.00 |

| | | |
|---|---|---|
| January 1, 2014 Balance | 4,200,000.00 | |
| interst to Dec. 31, 2014 | 630,000.00 | |
| January 1, 2015 Balance | 4,830,000.00 | |
| interst to August 17, 2015 | 460,862.50 | |
| payment of | -1,794,914.00 | |
| August 18, 2015 Balance | 3,495,948.50 | |
| interest to December 31, 2015 | 198,103.75 | |
| January 1, 2016 Balance | 3,694,052.25 | |
| interest to December 31, 2016 | 561,803.78 | |
| January 1, 2017 Balance | 4,255,856.03 | |
| interest to April 18, 2017 | 189,740.25 | |
| April 18, 2017 Balance | 4,445,596.28 | |
| interest to December 31, 2017 | 455,731.25 | |
| January 1, 2018 Balance | 4,901,327.53 | |
| interest to March 6 | 130,702.07 | |
| Total | **5,032,029.59** | |

| Totals: | |
|---|---|
| Principal | $2,405,086.00 |
| Interest | $2,626,943.59 |
| Expenses | $12,424.34 |
| Preservation | $139,512.29 |
| Attorney Fee | $318,158.50 |
| Trustee Fee | $47,590.47 |
| Property Taxes | $573,449.34 |
| | **$6,123,164.53** |

**Bankruptcy Trustee -- Property Preservation**   **139,512.29**
Property Taxes to Redeem (paid by Andrew)   **573,449.34**

**Expenses**

| | |
|---|---|
| Title Report | 950.00 |
| Foreclosure Guaranty | 3,750.00 |
| Recording Fee | 46.00 |
| Travel to Delaware | 942.40 |
| Recording Fee | 51.00 |
| Recording Fee | 51.00 |
| FedEx | 39.41 |
| Depo Lodging | 254.82 |
| Court Reporting - Steinbock | 742.55 |
| Court Reporting - Cowgill | 730.80 |
| Mailing Fee | 123.53 |
| Recording Fee | 101.00 |
| Publication Fee | 2,787.60 |
| Mailing Fee | 151.73 |
| Recording Fee | 187.00 |
| Mailing Fee | 151.73 |
| Recording Fee | 91.00 |

*continued on next page*

EXHIBIT L Page 2

Martin Trust Deed Foreclosure
Memorandum of Amount Due on Sale

| | | |
|---|---|---:|
| Mailing Fee | | 99.08 |
| Mailing Fee | | 22.00 |
| Mailing Fee | | 161.60 |
| Recording Fee | | 91.00 |
| Pacer--Fed. Ct. | | 126.20 |
| Mailing Fee | | 7.20 |
| Mailing Fee | | 161.60 |
| Recording Fee | | 91.00 |
| Online Research Fee | | 4.99 |
| Mailing Fee | | 161.60 |
| Recording Fee | | 91.00 |
| Mailing Fee | | 164.50 |
| Recording Fee | | 91.00 |
| | Total | **12,424.34** |

**Attorney Fees**

| | | |
|---|---|---:|
| Pachulski Stang Ziehl & Jones LLP | | 132,813.00 |
| Barnhisel Barlow Stephens & Costa PC | | |
| Pre-Settlement Approval | | 28,843.00 |
| Post-Settlement Approval | | 129,162.50 |
| Evashevki Elliott Cihak & Hediger PC | | 14,325.00 |
| Stoll Bern to 2/13/18 | | 13,015.00 |
| | Total | **318,158.50** |

**Statutory Trustee Fee**

| | | |
|---|---|---:|
| Principal and Interest | 5,032,029.59 | |
| 7% of 1,000 | 70.00 | |
| 4% of 9000 | 360.00 | |
| 3% of 40000 | 1,200.00 | |
| 2% of 4677546.74 | 93,550.93 | |
| | 95,180.93 | |
| x50% | **47,590.47** | |

| | |
|---|---|
| **Totals Amount Due on Sale:** | **$6,123,164.53** |

Bid of    *Credit bid – Andrew Martin*    $6,123,164.53

Dated:    March 6, 2018

Cary B. Stephens
Successor Trustee

EXHIBIT M-1

AO 133    (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT
### for the
### District of Oregon ▼

World Fuel Services, Inc.

v.

Andrew M. Martin

)
)
)
)
)

Case No.: 3:16-cv-02303-MO

## BILL OF COSTS

Judgment having been entered in the above entitled action on __06/30/2022__ against __World Fuel Services, Inc.__ ,
<br>Date<br>
the Clerk is requested to tax the following as costs:

| | |
|---|---|
| Fees of the Clerk . . . . . . | $ |
| Fees for service of summons and subpoena . . . . . . | |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | 2,900.50 |
| Fees and disbursements for printing . . . . . . | |
| Fees for witnesses *(itemize on page two)* . . . . . . | 0.00 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . | 1,156.66 |
| Docket fees under 28 U.S.C. 1923 . . . . . . | |
| Costs as shown on Mandate of Court of Appeals . . . . . . | |
| Compensation of court-appointed experts . . . . . . | |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | |
| Other costs *(please itemize)* . . . . . . | |
| TOTAL | $ 4,057.16 |

*SPECIAL NOTE:* Attach to your bill an itemization and documentation for requested costs in all categories.

## Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed. A copy of this bill has been served on all parties in the following manner:

[✓] Electronic service          [ ] First class mail, postage prepaid
[ ] Other: _____

s/ Attorney: __/s/ Steve D. Larson__

Name of Attorney: Steve D. Larson

For: ___Andrew M. Martin___          Date: _____
<br>*Name of Claiming Party*

## Taxation of Costs

Costs are taxed in the amount of _____ and included in the judgment.

_____          By: _____          _____
*Clerk of Court*          *Deputy Clerk*          *Date*

AO 133  (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

| Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME , CITY AND STATE OF RESIDENCE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | TOTAL | $0.00 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
    Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

    When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

    Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2),  the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

# UNITED STATES COURT OF APPEALS
# FOR THE NINTH CIRCUIT
## Form 10. Bill of Costs

*Instructions for this form:* http://www.ca9.uscourts.gov/forms/form10instructions.pdf

**9th Cir. Case Number(s)**  No. 21-35233

**Case Name**  World Fuel Services, Inc. v. Andrew M. Martin

The Clerk is requested to award costs to *(party name(s))*:

Andrew M. Martin

I swear under penalty of perjury that the copies for which costs are requested were actually and necessarily produced, and that the requested costs were actually expended.

**Signature**  s/ Steve D. Larson    **Date**  Jul 13, 2022

*(use "s/[typed name]" to sign electronically-filed documents)*

| COST TAXABLE | REQUESTED *(each column must be completed)* | | | |
|---|---|---|---|---|
| DOCUMENTS / FEE PAID | No. of Copies | Pages per Copy | Cost per Page | TOTAL COST |
| Excerpts of Record* | 3 | 37 | $0.1 | $11.1 |
| Principal Brief(s) *(Opening Brief; Answering Brief; 1st, 2nd, and/or 3rd Brief on Cross-Appeal; Intervenor Brief)* | 6 | 53 | $0.1 | $31.8 |
| Reply Brief / Cross-Appeal Reply Brief | | | $ | $ |
| Supplemental Brief(s) | | | $ | $ |
| Petition for Review Docket Fee / Petition for Writ of Mandamus Docket Fee / Appeal from Bankruptcy Appellate Panel Docket Fee | | | | $ |
| | | | **TOTAL:** | $42.9 |

***Example:*** *Calculate 4 copies of 3 volumes of excerpts of record that total 500 pages [Vol. 1 (10 pgs.) + Vol. 2 (250 pgs.) + Vol. 3 (240 pgs.)] as:*
*No. of Copies: 4; Pages per Copy: 500; Cost per Page: $.10 (or actual cost IF less than $.10);*
*TOTAL: 4 x 500 x $.10 = $200.*

*Feedback or questions about this form? Email us at* forms@ca9.uscourts.gov

**Form 10**                                                      *Rev. 12/01/2021*