**<u>EXHIBIT A</u>**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

Alfred T. Giuliano
Giuliano Miller & Co.
140 Bradford Drive
West Berlin, NJ  08091

|        |        |
|--------|--------|
| August 31, 2022 | |
| Invoice | 130915 |
| Client  | 31265 |
| Matter  | 00001 |
| **BJS** | |

RE:  Evergreen International Aviati

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2022

| | |
|---|---:|
| FEES | $558,645.00 |
| EXPENSES | $36,887.41 |
| **TOTAL CURRENT CHARGES** | **$595,532.41** |
| **BALANCE FORWARD** | **$853,253.33** |
| **TOTAL BALANCE DUE** | **$1,448,785.74** |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:     2
Invoice 130915
August 31, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 250.00 | 0.20 | $50.00 |
| ARP | Paul, Andrea R. | Case Man. Asst. | 275.00 | 0.10 | $27.50 |
| AWC | Caine, Andrew W. | Partner | 975.00 | 12.90 | $12,577.50 |
| AWC | Caine, Andrew W. | Partner | 995.00 | 0.20 | $199.00 |
| AWC | Caine, Andrew W. | Partner | 1050.00 | 4.10 | $4,305.00 |
| AWC | Caine, Andrew W. | Partner | 1095.00 | 8.40 | $9,198.00 |
| BJS | Sandler, Bradford J. | Partner | 875.00 | 3.70 | $3,237.50 |
| BJS | Sandler, Bradford J. | Partner | 895.00 | 37.50 | $33,562.50 |
| BJS | Sandler, Bradford J. | Partner | 925.00 | 44.00 | $40,700.00 |
| BJS | Sandler, Bradford J. | Partner | 975.00 | 4.40 | $4,290.00 |
| BJS | Sandler, Bradford J. | Partner | 1050.00 | 2.90 | $3,045.00 |
| BJS | Sandler, Bradford J. | Partner | 1295.00 | 36.30 | $47,008.50 |
| BJS | Sandler, Bradford J. | Partner | 1445.00 | 9.70 | $14,016.50 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 250.00 | 1.30 | $325.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 7.10 | $1,952.50 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 295.00 | 2.90 | $855.50 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 325.00 | 1.50 | $487.50 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 350.00 | 1.00 | $350.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 0.10 | $35.00 |
| DAZ | Ziehl, Dean A. | Partner | 1025.00 | 0.50 | $512.50 |
| EG | Gray, Erin | Counsel | 825.00 | 9.40 | $7,755.00 |
| HDH | Hochman, Harry D. | Counsel | 850.00 | 5.40 | $4,590.00 |
| JHR | Rosell, Jason H. | Partner | 575.00 | 0.50 | $287.50 |
| JKH | Hunter, James K. T. | Counsel | 895.00 | 5.30 | $4,743.50 |
| JMM | Mulvihill, Joseph M. | Associate | 495.00 | 1.10 | $544.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 695.00 | 0.80 | $556.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 750.00 | 0.40 | $300.00 |
| JSP | Pomerantz, Jason S. | Partner | 387.50 | 1.00 | $387.50 |
| JSP | Pomerantz, Jason S. | Partner | 412.50 | 2.00 | $825.00 |
| JSP | Pomerantz, Jason S. | Partner | 775.00 | 0.90 | $697.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    3
Invoice 130915
August 31, 2022

| JSP | Pomerantz, Jason S. | Partner | 825.00 | 3.10 | $2,557.50 |
|-----|--------------------|----------|--------|------|-----------|
| JWL | Lucas, John W. | Partner | 675.00 | 0.60 | $405.00 |
| KKY | Yee, Karina K. | Paralegal | 325.00 | 22.80 | $7,410.00 |
| KKY | Yee, Karina K. | Paralegal | 350.00 | 60.80 | $21,280.00 |
| KKY | Yee, Karina K. | Paralegal | 375.00 | 25.00 | $9,375.00 |
| KKY | Yee, Karina K. | Paralegal | 395.00 | 18.60 | $7,347.00 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 13.50 | $5,737.50 |
| KKY | Yee, Karina K. | Paralegal | 460.00 | 20.70 | $9,522.00 |
| KKY | Yee, Karina K. | Paralegal | 495.00 | 12.00 | $5,940.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 250.00 | 3.20 | $800.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 275.00 | 5.90 | $1,622.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 295.00 | 1.30 | $383.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 325.00 | 1.40 | $455.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 0.90 | $315.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 375.00 | 1.20 | $450.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 395.00 | 0.40 | $158.00 |
| LAF | Forrester, Leslie A. | Other | 375.00 | 3.60 | $1,350.00 |
| LCT | Thomas, Elizabeth C. | Paralegal | 350.00 | 0.20 | $70.00 |
| LCT | Thomas, Elizabeth C. | Paralegal | 375.00 | 0.90 | $337.50 |
| LSC | Canty, La Asia S. | Paralegal | 375.00 | 0.70 | $262.50 |
| MPK | Manning , Miriam | Counsel | 695.00 | 36.30 | $25,228.50 |
| MRS | Seidl, Michael R. | Counsel | 725.00 | 0.20 | $145.00 |
| MRS | Seidl, Michael R. | Counsel | 750.00 | 0.50 | $375.00 |
| PJK | Keane, Peter J. | Counsel | 550.00 | 35.00 | $19,250.00 |
| PJK | Keane, Peter J. | Counsel | 595.00 | 149.30 | $88,833.50 |
| PJK | Keane, Peter J. | Counsel | 625.00 | 45.60 | $28,500.00 |
| PJK | Keane, Peter J. | Counsel | 695.00 | 19.00 | $13,205.00 |
| PJK | Keane, Peter J. | Counsel | 750.00 | 16.80 | $12,600.00 |
| PJK | Keane, Peter J. | Counsel | 845.00 | 19.00 | $16,055.00 |
| PJK | Keane, Peter J. | Counsel | 925.00 | 24.40 | $22,570.00 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 4.90 | $4,042.50 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 250.00 | 0.70 | $175.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 275.00 | 8.20 | $2,255.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      4

Giuliano, Alfred T (Evergreen)

Invoice 130915

31265    - 00001

August 31, 2022

| SLP | Pitman, L. Sheryle | Case Man. Asst. | 295.00 | 2.80 | $826.00 |
|-----|--------------------|-----------------|--------|------|---------|
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 325.00 | 0.60 | $195.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 375.00 | 0.10 | $37.50 |
| VAN | Newmark, Victoria A. | Counsel | 825.00 | 7.50 | $6,187.50 |
| VAN | Newmark, Victoria A. | Counsel | 850.00 | 51.30 | $43,605.00 |
| WLR | Ramseyer, William L. | Counsel | 850.00 | 1.60 | $1,360.00 |
| | | | | 826.20 | $558,645.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:     5
Invoice 130915
August 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 60.90 | $50,214.50 |
| AD | Asset Disposition [B130] | 156.30 | $133,325.00 |
| AP | Appeals [B430] | 23.20 | $21,860.00 |
| BL | Bankruptcy Litigation [L430] | 408.10 | $265,473.50 |
| CA | Case Administration [B110] | 107.50 | $44,998.50 |
| CO | Claims Admin/Objections[B310] | 14.90 | $10,786.50 |
| CP | Compensation Prof. [B160] | 5.20 | $3,757.00 |
| CPO | Comp. of Prof./Others | 15.30 | $8,457.00 |
| EC | Executory Contracts [B185] | 1.10 | $605.00 |
| RP | Retention of Prof. [B160] | 0.70 | $317.50 |
| RPO | Ret. of Prof./Other | 20.40 | $12,706.50 |
| SL | Stay Litigation [B140] | 9.60 | $4,931.50 |
| TR | Travel | 3.00 | $1,212.50 |
| | | 826.20 | $558,645.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:      6
Invoice 130915
August 31, 2022

### Summary of Expenses

| Description | Amount |
| --- | --- |
| Airport Parking | $40.00 |
| Attorney Service [E107] | $30.00 |
| Bloomberg | $330.00 |
| Working Meals [E111] | $37.39 |
| Conference Call [E105] | $11.41 |
| CourtLink | $1.36 |
| Delivery/Courier Service | $7,164.34 |
| Federal Express [E108] | $5,933.71 |
| Filing Fee [E112] | $387.00 |
| Hotel Expense [E110] | $351.08 |
| Lexis/Nexis- Legal Research [E | $744.59 |
| Outside Services | $4,494.50 |
| Pacer - Court Research | $1,882.30 |
| Postage [E108] | $2,991.60 |
| Reproduction Expense [E101] | $4,765.80 |
| Reproduction/ Scan Copy | $1,225.50 |
| Research [E106] | $4,715.52 |
| Transcript [E116] | $375.10 |
| Westlaw - Legal Research [E106 | $1,406.21 |
| | $36,887.41 |

Pachulski Stang Ziehl & Jones LLP

Page:       7
Invoice 130915
August 31, 2022

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 01/26/2017 | PJK | AA | Research regarding World Fuel litigation in Oregon, review documents regarding same, email to Brad J. Sandler regarding same | 0.40 | 595.00 | $238.00 |
| 03/07/2017 | PJK | AA | Review World Fuel complaint, email to Brad Sandler | 0.30 | 595.00 | $178.50 |
| 05/10/2017 | PJK | AA | Call with C Stevens regarding World Fuel litigation | 0.30 | 595.00 | $178.50 |
| 08/24/2017 | PJK | AA | Call with C Stephens regarding World Fuel, research documents regarding same, email to C Stephens regarding same | 0.40 | 595.00 | $238.00 |
| 08/24/2017 | PJK | AA | Review Martin response regarding World Fuel PI motion | 0.60 | 595.00 | $357.00 |
| 08/24/2017 | PJK | AA | Emails with Andrew W. Caine regarding World Fuel docs regarding Oregon litigation | 0.60 | 595.00 | $357.00 |
| 09/07/2017 | BJS | AA | Teleconference with Peter J. Keane regarding WF injunction motion in OR litigation | 0.30 | 895.00 | $268.50 |
| 09/07/2017 | PJK | AA | Review provisional process motion by World Fuel, call to and email to Brad Sandler regarding same | 0.50 | 595.00 | $297.50 |
| 09/08/2017 | JKH | AA | Emails from, to Bradford J. Sandler and Peter Keane regarding WF v. Martin and review pleadings, Pacer regarding same, research motion to intervene. | 1.90 | 895.00 | $1,700.50 |
| 10/18/2017 | BJS | AA | Review WF MSJ in Oregon Proceeding | 1.00 | 895.00 | $895.00 |
| 11/13/2017 | PJK | AA | Emails with trustee and Martin counsel regarding documents regarding World Fuel matter in Oregon | 0.30 | 595.00 | $178.50 |
| 11/14/2017 | PJK | AA | Call with C Stephens regarding World Fuel matter in Oregon, emails with C Stephens regarding same, email to Brad Sandler regarding same and call with Brad Sandler | 0.40 | 595.00 | $238.00 |
| 11/14/2017 | PJK | AA | Review documents from trustee's office regarding World Fuel matter, emails with D Miller regarding same | 0.30 | 595.00 | $178.50 |
| 01/18/2018 | PJK | AA | Review World Fuel v. Martin docket, email to Brad Sandler and trustee regarding same | 0.20 | 625.00 | $125.00 |
| 01/18/2018 | PJK | AA | Review World Fuel v. Martin docket, email to client and Brad Sandler | 0.20 | 625.00 | $125.00 |
| 01/19/2018 | PJK | AA | Emails with Brad Sandler and email to C Stephens regarding WF v. Martin and oral argument | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    8
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2018 | VAN | AA | Research and analysis regarding fraudulent conveyance causes of action against World Fuel; draft motion for partial summary judgment on same | 7.50 | 850.00 | $6,375.00 |
| 01/24/2018 | VAN | AA | Research and analysis regarding fraudulent transfer causes of action against World Fuel; draft/revise partial summary judgment motion on same | 5.90 | 850.00 | $5,015.00 |
| 01/25/2018 | VAN | AA | Draft/revise motion for partial summary judgment in World Fuel adversary proceeding | 3.90 | 850.00 | $3,315.00 |
| 02/01/2018 | VAN | AA | Analysis regarding opposition to World Fuel partial summary judgment, including phone conference with Andrew Caine | 1.00 | 850.00 | $850.00 |
| 02/06/2018 | VAN | AA | Research and analysis regarding opposition to World Fuel partial summary judgment motion; draft same | 4.70 | 850.00 | $3,995.00 |
| 02/07/2018 | VAN | AA | Draft/revise response to World Fuel summary judgment motion | 3.20 | 850.00 | $2,720.00 |
| 02/08/2018 | VAN | AA | Draft/revise opposition to World Fuel summary judgment motion | 2.30 | 850.00 | $1,955.00 |
| 02/08/2018 | PJK | AA | Emails with C Stephens regarding World Fuel v. Martin transcript | 0.20 | 625.00 | $125.00 |
| 02/09/2018 | VAN | AA | Draft/revise opposition to World Fuel summary judgment motion | 0.20 | 850.00 | $170.00 |
| 02/12/2018 | PJK | AA | Emails with trustee regarding World Fuel v. Martin matter status, call to C Stephens regarding same, review docket | 0.30 | 625.00 | $187.50 |
| 02/13/2018 | VAN | AA | Review World Fuel opposition to partial summary judgment motion | 0.60 | 850.00 | $510.00 |
| 02/14/2018 | VAN | AA | Research and analysis regarding World Fuel opposition to summary judgment motion | 4.00 | 850.00 | $3,400.00 |
| 02/15/2018 | VAN | AA | Draft/revise reply in support of partial summary judgment motion | 4.80 | 850.00 | $4,080.00 |
| 02/19/2018 | VAN | AA | Draft/revise reply in support of World Fuel summary judgment motion | 5.10 | 850.00 | $4,335.00 |
| 02/20/2018 | VAN | AA | Draft/revise reply in support of World Fuel summary judgment motion | 0.40 | 850.00 | $340.00 |
| 02/22/2018 | PJK | AA | Calls and emails with Brad Sandler regarding Martin settlement and foreclosure issues, review settlement | 0.40 | 625.00 | $250.00 |
| 02/22/2018 | PJK | AA | Review transcript regarding 1/29 summary judgment | 0.30 | 625.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:      9

Invoice 130915

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | argument in World Fuel v. Martin Oregon matter, email to trustee | | | |
| 04/19/2018 | PJK | AA | Email from trustee's office regarding 401k, email to Brad Sandler regarding same | 0.20 | 625.00 | $125.00 |
| 06/13/2018 | PJK | AA | Emails with Brad Sandler regarding WF v. Martin and briefing regarding same, research regarding same | 0.80 | 625.00 | $500.00 |
| 09/04/2019 | PJK | AA | Review WF v. Martin docket, email to Bradford J. Sandler re status on same | 0.40 | 695.00 | $278.00 |
| 11/27/2019 | PJK | AA | Research re WF v. Oregon case, obtain documents and review docket, email to Bradford J. Sandler and trustee re same, review filings re same | 0.60 | 695.00 | $417.00 |
| 07/20/2020 | EG | AA | draft motion to consolidate with Evergreen Holdings | 1.50 | 825.00 | $1,237.50 |
| 07/20/2020 | EG | AA | draft motion to consolidate evergreen holdings into evergreen internaitonal | 1.20 | 825.00 | $990.00 |
| 08/31/2020 | AWC | AA | Read notice of OR held funds in ST garnishment matter and emails with counsel thereon and regarding automatic stay. | 0.60 | 1095.00 | $657.00 |
| 09/01/2020 | AWC | AA | Emails with ST counsel regarding funds held by court. | 0.40 | 1095.00 | $438.00 |
| 09/02/2020 | AWC | AA | Emails with ST counsel regarding underlying judgment and review documents, emails with Bradford J. Sandler thereon. | 0.50 | 1095.00 | $547.50 |
| 02/11/2021 | PJK | AA | Review Oregon docket re WF v. Martin litigation, obtain pretrial memos and email to trustee and BJS | 0.30 | 845.00 | $253.50 |
| 02/26/2021 | PJK | AA | Call with BJS re WF v. Martin transcript, emails with K Yee re same | 0.30 | 845.00 | $253.50 |
| 02/26/2021 | KKY | AA | Email to Court re 2/24/21 trial transcript (World Fuel v. Martin, 16-cv-2303) | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | KKY | AA | Email to Oregon District Court re trial transcripts (2/23/21 & 2/24/21) | 0.10 | 460.00 | $46.00 |
| 03/04/2021 | PJK | AA | Emails with K Yee and trustee re World Fuel trial transcript issues | 0.20 | 845.00 | $169.00 |
| 03/11/2021 | KKY | AA | Correspond with Oregon District Court re trial transcripts (2/23/21 & 2/24/21) | 0.10 | 460.00 | $46.00 |
| 03/11/2021 | PJK | AA | Emails with K Yee re transcript from WF v. Martin matter, attention to issues re same | 0.40 | 845.00 | $338.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    10
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2021 | KKY | AA | Email to team re trial transcripts (2/23/21 & 2/24/21) (Oregon District Court) | 0.10 | 460.00 | $46.00 |
| 03/12/2021 | PJK | AA | Review WF v. Martin trial transcript, email to BJS and client, email to K Yee re same | 0.40 | 845.00 | $338.00 |
| | | | | 60.90 | | $50,214.50 |

### Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2016 | BJS | AD | Review and revise Mediation Letter to C. Bifferato | 1.00 | 875.00 | $875.00 |
| 07/03/2016 | BJS | AD | Various emails with ATG regarding mediation memo | 0.10 | 875.00 | $87.50 |
| 07/03/2016 | BJS | AD | Various emails with Peter J. Keane regarding mediation | 0.10 | 875.00 | $87.50 |
| 07/03/2016 | PJK | AD | Review revised mediation letter; emails with Bradford J. Sandler regarding same | 0.20 | 550.00 | $110.00 |
| 07/05/2016 | PJK | AD | Prepare final mediation letter for World Fuel/Martin matter | 0.30 | 550.00 | $165.00 |
| 07/05/2016 | PJK | AD | Emails with Bradford J. Sandler regarding final mediation letter | 0.20 | 550.00 | $110.00 |
| 07/06/2016 | BJS | AD | Telephone conference with ATG regarding mediation (.3); Various emails with C. Bifferato regarding same (.1); Various emails with Pimer Jet regarding sale (.2); Review mediator memo (.2); Various emails with Peter J. Keane regarding same (.1) | 0.90 | 875.00 | $787.50 |
| 08/02/2016 | PJK | AD | Call to and email to N Henderson regarding Hiller helicopter | 0.20 | 550.00 | $110.00 |
| 08/02/2016 | PJK | AD | Review documents regarding Hiller helicopter, emails with trustee regarding same | 0.30 | 550.00 | $165.00 |
| 08/03/2016 | PJK | AD | Emails with trustee and Brad J. Sandler regarding Museum retrieval of helicopter | 0.20 | 550.00 | $110.00 |
| 08/04/2016 | PJK | AD | Emails with N Henderson regarding Hiller helicopter | 0.10 | 550.00 | $55.00 |
| 08/26/2016 | PJK | AD | Emails with Bradford J. Sandler regarding Hiller helicopter removal | 0.20 | 550.00 | $110.00 |
| 08/26/2016 | PJK | AD | Email from Museum counsel regarding helicopter removal; review letter regarding same | 0.20 | 550.00 | $110.00 |
| 08/29/2016 | PJK | AD | Call and emails with trustee regarding Hiller | 0.20 | 550.00 | $110.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    11
Invoice 130915
August 31, 2022

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | helicopter | | | |
| 08/29/2016 | PJK | AD | Calls with Museum counsel regarding Hiller helicopter; review information regarding same | 0.30 | 550.00 | $165.00 |
| 08/30/2016 | PJK | AD | Review proof of insurance regarding removal of Hiller helicopter; email to trustee regarding same | 0.30 | 550.00 | $165.00 |
| 08/31/2016 | PJK | AD | Emails with trustee and Museum counsel regarding Hiller helicopter removal | 0.20 | 550.00 | $110.00 |
| 09/05/2016 | PJK | AD | Review critical dates memo | 0.20 | 550.00 | $110.00 |
| 09/09/2016 | PJK | AD | Emails from trustee A Avolio regarding helicopter removal | 0.10 | 550.00 | $55.00 |
| 09/23/2016 | PJK | AD | Call to F Brown regarding estate recovery issues | 0.10 | 550.00 | $55.00 |
| 10/10/2016 | BJS | AD | Review and revise Cary Settlement | 1.00 | 875.00 | $875.00 |
| 10/10/2016 | PJK | AD | Review and edit letter regarding vehicle titles, email to trustee regarding same | 0.30 | 550.00 | $165.00 |
| 10/24/2016 | PJK | AD | Emails with A Avolio regarding title letter for vehicles | 0.10 | 550.00 | $55.00 |
| 11/08/2016 | PJK | AD | Email to trustee regarding vehicle title letter | 0.10 | 550.00 | $55.00 |
| 12/16/2016 | BJS | AD | Teleconference with D Rath regarding Holdings/3800 | 0.50 | 875.00 | $437.50 |
| 01/06/2017 | BJS | AD | Review and revise 9019 Motion regarding Martin settlement | 1.00 | 895.00 | $895.00 |
| 01/17/2017 | PJK | AD | Emails with D Dileo regarding ACRS order and recovery payments | 0.20 | 595.00 | $119.00 |
| 01/17/2017 | BJS | AD | Teleconference with ATG regarding Martin Motion | 0.50 | 895.00 | $447.50 |
| 01/17/2017 | BJS | AD | Review Martin docs | 0.30 | 895.00 | $268.50 |
| 01/17/2017 | BJS | AD | Review and revise Martin Motion | 1.00 | 895.00 | $895.00 |
| 01/18/2017 | BJS | AD | Teleconference with C Stephens regarding settlement | 0.30 | 895.00 | $268.50 |
| 01/19/2017 | BJS | AD | Review and revise 9019 motion | 0.50 | 895.00 | $447.50 |
| 01/20/2017 | BJS | AD | Review and revise Martin settlement motion | 0.50 | 895.00 | $447.50 |
| 01/26/2017 | BJS | AD | Review and revise 9019 Motion | 0.50 | 895.00 | $447.50 |
| 02/15/2017 | KKY | AD | Prepare for filing and service Martin 9019 motion | 0.30 | 350.00 | $105.00 |
| 02/15/2017 | KKY | AD | Email to C. Stephens re Martin 9019 motion | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2017 | BJS | AD | Review and revise Reply regarding Martin settlement | 1.20 | 895.00 | $1,074.00 |
| 03/03/2017 | BJS | AD | Various emails with J Edeston regarding reply | 0.30 | 895.00 | $268.50 |
| 03/03/2017 | BJS | AD | Review and revise Reply | 0.40 | 895.00 | $358.00 |
| 03/05/2017 | BJS | AD | Begin preparing for contested hearing on Martin settlement | 1.00 | 895.00 | $895.00 |
| 03/06/2017 | BJS | AD | Review WF Objection | 0.50 | 895.00 | $447.50 |
| 03/06/2017 | BJS | AD | Review and revise Reply to WF Objection | 1.00 | 895.00 | $895.00 |
| 03/06/2017 | KKY | AD | File (.1), serve (.1), and prepare for filing and service (.2) reply to objection to Martin 9019 motion | 0.40 | 350.00 | $140.00 |
| 03/06/2017 | KKY | AD | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for reply to objection to Martin 9019 motion | 0.30 | 350.00 | $105.00 |
| 03/06/2017 | KKY | AD | Respond to email from C. Stephens re reply to objection to Martin 9019 motion | 0.10 | 350.00 | $35.00 |
| 03/08/2017 | KKY | AD | File (.1), serve (.1), and prepare for filing and service (.2) Giuliano declaration in support of Martin 9019 motion | 0.40 | 350.00 | $140.00 |
| 03/08/2017 | KKY | AD | Draft affidavit of service for Giuliano declaration in support of Martin 9019 motion | 0.10 | 350.00 | $35.00 |
| 03/09/2017 | PJK | AD | Emails with Brad Sandler regarding Anchorage issues | 0.20 | 595.00 | $119.00 |
| 03/09/2017 | KKY | AD | Serve [signed] order re Martin 9019 motion | 0.10 | 350.00 | $35.00 |
| 03/09/2017 | KKY | AD | Draft affidavit of service for [signed] order re Martin 9019 motion | 0.10 | 350.00 | $35.00 |
| 04/22/2017 | PJK | AD | Emails from Bradford J. Sandler regarding 3800 property issues | 0.20 | 595.00 | $119.00 |
| 04/23/2017 | PJK | AD | Emails with Bradford J. Sandler regarding 3800 property issues | 0.20 | 595.00 | $119.00 |
| 04/24/2017 | PJK | AD | Discuss 3800 property issues with Brad J. Sandler | 0.20 | 595.00 | $119.00 |
| 04/24/2017 | PJK | AD | Research regarding lease issues regarding 3800 property | 0.60 | 595.00 | $357.00 |
| 04/24/2017 | PJK | AD | Draft lease regarding 3800 building | 2.60 | 595.00 | $1,547.00 |
| 04/25/2017 | PJK | AD | Continue drafting lease regarding 3800 building, | 4.30 | 595.00 | $2,558.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:    13
Invoice 130915
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | revise same |  |  |  |
| 04/25/2017 | PJK | AD | Email to Brad J. Sandler regarding lease draft | 0.10 | 595.00 | $59.50 |
| 05/05/2017 | PJK | AD | Email to Brad J. Sandler draft lease | 0.10 | 595.00 | $59.50 |
| 05/08/2017 | PJK | AD | Review 3800 notice regarding sheriff sale, email from trustee regarding same, email to Karina Yee regarding same | 0.40 | 595.00 | $238.00 |
| 05/08/2017 | PJK | AD | Email from Brad J. Sandler regarding C Stevens call, call to C Stevens | 0.20 | 595.00 | $119.00 |
| 05/10/2017 | PJK | AD | Email to Brad J. Sandler regarding draft lease | 0.10 | 595.00 | $59.50 |
| 05/16/2017 | PJK | AD | Email from MSN counsel regarding response letter regarding deposit | 0.20 | 595.00 | $119.00 |
| 05/21/2017 | PJK | AD | Email to Bradford J. Sandler regarding lease draft | 0.10 | 595.00 | $59.50 |
| 05/26/2017 | BJS | AD | Begin drafting Rath agreement | 1.00 | 895.00 | $895.00 |
| 06/05/2017 | PJK | AD | Review and edit draft lease regarding Precision / Rath | 0.50 | 595.00 | $297.50 |
| 06/05/2017 | BJS | AD | Attention to Agreement of Sale | 0.20 | 895.00 | $179.00 |
| 06/07/2017 | PJK | AD | Begin drafting agreement regarding Precision/Rath | 1.70 | 595.00 | $1,011.50 |
| 06/07/2017 | PJK | AD | Additional edits regarding lease regarding 3800, email to Brad J. Sandler regarding same | 0.20 | 595.00 | $119.00 |
| 06/08/2017 | PJK | AD | Review and revise agreement re 3800, email to Bradford J. Sandler | 1.80 | 595.00 | $1,071.00 |
| 06/09/2017 | BJS | AD | Review and revise Precision Agreement and discuss with PJK | 1.00 | 895.00 | $895.00 |
| 06/10/2017 | PJK | AD | Review and update Rath agreement, create redline, review edits to same, emails with Bradford J. Sandler re same | 0.50 | 595.00 | $297.50 |
| 06/10/2017 | BJS | AD | Teleconference with ATG regarding Precision | 0.50 | 895.00 | $447.50 |
| 07/25/2017 | PJK | AD | Emails with B Giuliano re preference allocation info, review information re same | 0.70 | 595.00 | $416.50 |
| 07/28/2017 | BJS | AD | Teleconference with counsel regarding depositions/3800 | 1.00 | 895.00 | $895.00 |
| 08/02/2017 | PJK | AD | Emails with Brad Sandler regarding foreclosure sale regarding 3800, review information regarding same | 0.30 | 595.00 | $178.50 |
| 08/03/2017 | PJK | AD | Emails with Brad Sandler regarding foreclosure | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    14
Giuliano, Alfred T (Evergreen)                                Invoice 130915
31265   -00001                                                August 31, 2022

|            |     |    |                                                                                              | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|----------|
|            |     |    | issues regarding 3800                                                                         |       |        |          |
| 08/03/2017 | BJS | AD | Teleconference with C Stephens regarding sheriff sale; Various emails with Peter J. Keane regarding same; Teleconference with ATG regarding same | 1.00  | 895.00 | $895.00  |
| 08/09/2017 | BJS | AD | Teleconference with ATG regarding WF                                                          | 0.10  | 895.00 | $89.50   |
| 08/24/2017 | BJS | AD | Review Martin response to WF injunction regarding sheriff's sale                             | 0.50  | 895.00 | $447.50  |
| 08/31/2017 | BJS | AD | Teleconference with C Stephens regarding status of injunction/foreclosure                    | 0.50  | 895.00 | $447.50  |
| 09/01/2017 | BJS | AD | Teleconference with ATG regarding foreclosure/3800 property                                  | 0.50  | 895.00 | $447.50  |
| 09/08/2017 | BJS | AD | Teleconference with J Hunter regarding WF/BK litigation                                       | 0.30  | 895.00 | $268.50  |
| 09/08/2017 | BJS | AD | Teleconference with Peter J. Keane regarding WF/Oregon DC litigation                         | 0.60  | 895.00 | $537.00  |
| 09/08/2017 | BJS | AD | Review Upset Price Chart                                                                      | 0.10  | 895.00 | $89.50   |
| 09/08/2017 | KKY | AD | Respond (.1) to email from Peter J. Keane re Martin 9019 motion; and prepare (.1) attachment to same | 0.20  | 350.00 | $70.00   |
| 09/11/2017 | PJK | AD | Emails with Karina Yee regarding sheriff's sale documents                                    | 0.20  | 595.00 | $119.00  |
| 09/11/2017 | KKY | AD | Respond to email from Peter J. Keane re sherriff's sale                                      | 0.10  | 350.00 | $35.00   |
| 09/13/2017 | PJK | AD | Call with MSN counsel regarding status of inquiry, review documents, email to trustee regarding same | 0.30  | 595.00 | $178.50  |
| 09/19/2017 | PJK | AD | Email from MSN counsel regarding status                                                      | 0.10  | 595.00 | $59.50   |
| 09/20/2017 | BJS | AD | Teleconference with C Stephens regarding settlement                                          | 0.50  | 895.00 | $447.50  |
| 09/25/2017 | BJS | AD | Review and revise Forbearance Agreement                                                      | 0.50  | 895.00 | $447.50  |
| 09/25/2017 | PJK | AD | Review de minimis sale procedures, emails with B Giuliano regarding land parcels for sale    | 0.50  | 595.00 | $297.50  |
| 09/25/2017 | PJK | AD | Draft forbearance agreement with Martin, email to Brad Sandler                               | 1.20  | 595.00 | $714.00  |
| 09/25/2017 | PJK | AD | Emails with Brad Sandler regarding forbearance agreement with Martin                         | 0.20  | 595.00 | $119.00  |
| 09/25/2017 | PJK | AD | Call with Brad Sandler regarding forbearance                                                 | 0.20  | 595.00 | $119.00  |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    15

Invoice 130915

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | agreement | | | |
| 09/25/2017 | PJK | AD | Further updates to forbearance agreement, emails with Brad Sandler regarding same, review Brad Sandler edits | 0.70 | 595.00 | $416.50 |
| 09/26/2017 | BJS | AD | Review 9019 motion | 0.30 | 895.00 | $268.50 |
| 09/26/2017 | PJK | AD | Review and revise 9019 motion regarding Martin forbearance agreement, email to Brad Sandler regarding same | 1.50 | 595.00 | $892.50 |
| 09/27/2017 | PJK | AD | Review and mark up Word copy of sale contract for land parcels, emails with B Giuliano regarding same | 0.70 | 595.00 | $416.50 |
| 09/28/2017 | PJK | AD | Emails with B Giuliano regarding real estate parcels sale | 0.20 | 595.00 | $119.00 |
| 10/03/2017 | BJS | AD | Various emails with ATG regarding Martin settlement/forbearance | 0.50 | 895.00 | $447.50 |
| 10/05/2017 | PJK | AD | Email to A Rutledge regarding parcels in Snohomish, review prior correspondence regarding same | 0.20 | 595.00 | $119.00 |
| 10/05/2017 | PJK | AD | Edits to draft 9019 motion regarding Martin forbearance agreement, emails with Bradford J. Sandler regarding same | 0.50 | 595.00 | $297.50 |
| 10/06/2017 | PJK | AD | Emails with A Rutledge regarding sale of Snohomish parcels | 0.10 | 595.00 | $59.50 |
| 10/06/2017 | PJK | AD | Review and update Martin 9019 motion regarding forbearance agreement, email to Bradford J. Sandler regarding same | 0.70 | 595.00 | $416.50 |
| 10/09/2017 | BJS | AD | Review and revise Motion to approve forbearance; Various emails with ATG regarding Same | 0.40 | 895.00 | $358.00 |
| 10/09/2017 | PJK | AD | Email to Brad Sandler regarding Martin 9019 motion regarding forbearance agreement | 0.20 | 595.00 | $119.00 |
| 10/09/2017 | PJK | AD | Review and revise Martin 9019 motion regarding forbearance agreement, email to Karina Yee regarding same | 0.40 | 595.00 | $238.00 |
| 10/09/2017 | PJK | AD | Emails from Brad Sandler and trustee regarding Martin forbearance agreement | 0.30 | 595.00 | $178.50 |
| 10/10/2017 | KKY | AD | Prepare for filing and service 9019 motion with Martin re forbearance agreement | 0.30 | 350.00 | $105.00 |
| 10/10/2017 | KKY | AD | Prepare service list re 9019 motion with Martin re forbearance agreement | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    16
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2017 | PJK | AD | Emails with L Forrester regarding lenders claim against Skadden, review documents regarding same, research regarding same, emails with Bradford J. Sandler regarding same | 0.80 | 595.00 | $476.00 |
| 10/24/2017 | PJK | AD | Prepare summary of remaining items for agenda for trustee meeting, emails with Michael R. Seidl regarding same | 0.50 | 595.00 | $297.50 |
| 10/24/2017 | PJK | AD | Review critical dates memo, emails with K Yee regarding CNO regarding Martin 9019 | 0.20 | 595.00 | $119.00 |
| 10/24/2017 | KKY | AD | Draft certification of no objection re 9019 motion with Martin re forbearance agreement | 0.10 | 350.00 | $35.00 |
| 10/26/2017 | PJK | AD | Review order regarding Martin 9019 motion, emails with K Yee and trustee regarding same | 0.20 | 595.00 | $119.00 |
| 10/26/2017 | KKY | AD | Serve [signed] order re 9019 motion with Martin re forbearance agreement | 0.10 | 350.00 | $35.00 |
| 10/26/2017 | KKY | AD | Draft affidavit of service for [signed] order re 9019 motion with Martin re forbearance agreement | 0.10 | 350.00 | $35.00 |
| 10/26/2017 | KKY | AD | Respond (.1) to email from Peter J. Keane re [signed] order re 9019 motion with Martin re forbearance agreement; and prepare (.1) attachment to same | 0.20 | 350.00 | $70.00 |
| 11/01/2017 | PJK | AD | Email from B Giuliano regarding sale of Snohomish parcels | 0.20 | 595.00 | $119.00 |
| 11/02/2017 | PJK | AD | Review final sale contract regarding Snohomish parcels, emails with B Giuliano regarding same | 0.50 | 595.00 | $297.50 |
| 11/02/2017 | PJK | AD | Draft notice of de minimis sale regarding Snohomish parcels, emails with B Giuliano regarding same | 0.50 | 595.00 | $297.50 |
| 11/06/2017 | KKY | AD | File (.1), serve (.1), and prepare for filing and service (.2) notice of sale of de minimis assets (Snohomish County, WA land parcels) | 0.40 | 350.00 | $140.00 |
| 11/06/2017 | KKY | AD | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of sale of de minimis assets (Snohomish County, WA land parcels) | 0.30 | 350.00 | $105.00 |
| 11/06/2017 | PJK | AD | Finalize notice regarding de minimis asset sale, emails with Karina Yee regarding same | 0.30 | 595.00 | $178.50 |
| 11/07/2017 | PJK | AD | Draft order regarding de minimis assets (Snohomish parcels), emails with trustee regarding same, emails with A Rutledge regarding same | 1.60 | 595.00 | $952.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     17

Giuliano, Alfred T (Evergreen)

Invoice 130915

31265    -00001

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2017 | PJK | AD | Emails with A Rutledge regarding draft order | 0.20 | 595.00 | $119.00 |
| 11/13/2017 | PJK | AD | Emails with Wilderness Trust regarding order to submit per notice, emails with B Giuliano regarding same | 0.30 | 595.00 | $178.50 |
| 11/15/2017 | KKY | AD | File (.1) and prepare for filing (.1) certification of counsel re order re sale of de minimis assets (Snohomish County, WA land parcels) | 0.20 | 350.00 | $70.00 |
| 11/15/2017 | KKY | AD | Prepare documents for Chambers re certification of counsel re order re sale of de minimis assets (Snohomish County, WA land parcels) | 0.20 | 350.00 | $70.00 |
| 11/15/2017 | PJK | AD | Review docket and signed order regarding Snohomish parcels, circulate same | 0.20 | 595.00 | $119.00 |
| 11/16/2017 | KKY | AD | Serve [signed] order re sale of de minimis assets (Snohomish County, WA land parcels) | 0.10 | 350.00 | $35.00 |
| 11/16/2017 | KKY | AD | Draft affidavit of service for [signed] order re sale of de minimis assets (Snohomish County, WA land parcels) | 0.10 | 350.00 | $35.00 |
| 11/16/2017 | KKY | AD | Prepare service list for order re sale of de minimis assets (Snohomish County, WA land parcels) | 0.20 | 350.00 | $70.00 |
| 11/16/2017 | PJK | AD | Emails with Karina Yee regarding service regarding order on Snohomish parcels sale, review docket | 0.20 | 595.00 | $119.00 |
| 11/28/2017 | PJK | AD | Emails with B Giuliano regarding Snohomish parcels and closing issues, research regarding same | 0.60 | 595.00 | $357.00 |
| 12/01/2017 | BJS | AD | Attention to WF settlement proposal | 0.30 | 895.00 | $268.50 |
| 12/14/2017 | PJK | AD | Call with M Winslow regarding Snohomish parcels sale issues, emails with M Winslow regarding same | 0.30 | 595.00 | $178.50 |
| 12/14/2017 | PJK | AD | Research regarding sale issues | 0.60 | 595.00 | $357.00 |
| 12/14/2017 | PJK | AD | Emails with B Giuliano regarding Snohomish parcels sale issues | 0.30 | 595.00 | $178.50 |
| 12/21/2017 | PJK | AD | Email to M Winslow regarding Snohomish sale | 0.10 | 595.00 | $59.50 |
| 01/04/2018 | PJK | AD | Email from B Giuliano regarding Snohomish parcels, review correspondence regarding same | 0.20 | 625.00 | $125.00 |
| 01/15/2018 | PJK | AD | Emails with B Giuliano regarding Snohomish sale | 0.10 | 625.00 | $62.50 |
| 02/15/2018 | BJS | AD | Attention to foreclosure regarding 3800 building | 0.40 | 925.00 | $370.00 |
| 02/26/2018 | PJK | AD | Emails with Brad Sandler regarding preservation | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    18
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | costs regarding 3800 property, emails from C Stephens regarding same | | | |
| 02/26/2018 | BJS | AD | Various emails with ATG regarding 3800 (.2); Various emails with C Stephens regarding same (.1) | 0.30 | 925.00 | $277.50 |
| 02/27/2018 | PJK | AD | Review PSZJ invoices re preservation costs for 3800 property for upset costs | 2.10 | 625.00 | $1,312.50 |
| 02/27/2018 | PJK | AD | Emails with trustee and C Stephens re preservation costs, analyze re same | 0.30 | 625.00 | $187.50 |
| 02/27/2018 | PJK | AD | Emails with M Winslow re status of Snohomish parcels sale | 0.20 | 625.00 | $125.00 |
| 02/28/2018 | BJS | AD | Various emails with C Stephens regarding preservation costs | 0.10 | 925.00 | $92.50 |
| 02/28/2018 | BJS | AD | Teleconference with ATG regarding foreclosure/3800 building | 0.20 | 925.00 | $185.00 |
| 03/01/2018 | PJK | AD | Call with Brad Sandler regarding 3800 property issues, review Martin settlements, emails with Brad Sandler regarding same | 0.40 | 625.00 | $250.00 |
| 03/01/2018 | PJK | AD | Emails with Brad Sandler regarding preservation costs regarding 3800, review information regarding same | 0.20 | 625.00 | $125.00 |
| 03/01/2018 | BJS | AD | Telephone conference C Stephens regarding 3800 Building | 0.30 | 925.00 | $277.50 |
| 03/05/2018 | BJS | AD | Telephone conference ATG regarding 3800 sale; Various emails with C Stephens regarding same | 0.30 | 925.00 | $277.50 |
| 03/18/2018 | BJS | AD | Review Paul Peterson lease proposal | 0.30 | 925.00 | $277.50 |
| 03/18/2018 | PJK | AD | Emails with Bradford J. Sandler regarding CBRE, obtain agreement regarding same | 0.30 | 625.00 | $187.50 |
| 03/18/2018 | PJK | AD | Emails from Bradford J. Sandler.re 3800 property | 0.20 | 625.00 | $125.00 |
| 04/05/2018 | BJS | AD | Telephone conference with A. Guiliano regarding 3800 building sale | 0.40 | 925.00 | $370.00 |
| 04/10/2018 | BJS | AD | Telephone conference with A. Guiliano regarding 3800 building | 0.20 | 925.00 | $185.00 |
| 05/04/2018 | BJS | AD | Review Rath letter of intent | 0.10 | 925.00 | $92.50 |
| 05/07/2018 | BJS | AD | Teleconference with ATG regarding 3800 building | 0.50 | 925.00 | $462.50 |
| 05/16/2018 | PJK | AD | Emails with client and M Winslow regarding sale of parcels | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2018 | BJS | AD | Various emails with AGT regarding 3800 sale (.1); R asset purchase agreement (draft) from Peterson regarding same (.2) | 0.30 | 925.00 | $277.50 |
| 05/24/2018 | BJS | AD | Various emails with C Stephens regarding appeal/3800 building sale | 0.50 | 925.00 | $462.50 |
| 05/24/2018 | BJS | AD | Various emails with Peter J. Keane regarding research issues | 0.20 | 925.00 | $185.00 |
| 05/29/2018 | BJS | AD | Conference with Peter Keane regarding sale issues/appeal | 0.20 | 925.00 | $185.00 |
| 05/31/2018 | BJS | AD | Review and revise asset purchase agreement regarding 3800 building | 1.50 | 925.00 | $1,387.50 |
| 05/31/2018 | PJK | AD | Emails from A Rutledge and M Winslow regarding Snohomish parcels | 0.20 | 625.00 | $125.00 |
| 06/01/2018 | PJK | AD | Emails with B Giuliano regarding Snohomish parcel sales and issues regarding same, review correspondence regarding same | 0.30 | 625.00 | $187.50 |
| 06/04/2018 | PJK | AD | Research regarding schedules and statements regarding plane asset | 0.50 | 625.00 | $312.50 |
| 06/05/2018 | PJK | AD | Research re schedules and statements re plane asset, email to Bradford J. Sandler re same | 0.60 | 625.00 | $375.00 |
| 06/07/2018 | BJS | AD | Review Rath Agreement | 0.50 | 925.00 | $462.50 |
| 06/12/2018 | BJS | AD | Telephone conference with ATG/A Martin regarding 3800 Building | 0.40 | 925.00 | $370.00 |
| 06/19/2018 | BJS | AD | Review Rath financials | 0.30 | 925.00 | $277.50 |
| 06/25/2018 | BJS | AD | Various emails with ATG regarding Rath | 0.30 | 925.00 | $277.50 |
| 06/26/2018 | BJS | AD | Review and revise Rath PSA | 1.50 | 925.00 | $1,387.50 |
| 06/28/2018 | BJS | AD | Various emails with C Stephens regarding 3800 building | 0.30 | 925.00 | $277.50 |
| 07/06/2018 | BJS | AD | Review proposed final PSA regarding 3800 | 0.40 | 925.00 | $370.00 |
| 07/06/2018 | BJS | AD | Various emails with A Martin regarding PSA | 0.30 | 925.00 | $277.50 |
| 07/06/2018 | BJS | AD | Various emails with ATG regarding PSA | 0.30 | 925.00 | $277.50 |
| 07/06/2018 | BJS | AD | Various emails with J Goffman regarding liens | 0.40 | 925.00 | $370.00 |
| 07/06/2018 | BJS | AD | Telephone conference with ATG regarding 3800 building | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:    20
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2018 | BJS | AD | Various emails with C Stephens regarding 3800 building | 0.30 | 925.00 | $277.50 |
| 07/06/2018 | BJS | AD | Telephone conference with A Martin regarding sale | 0.30 | 925.00 | $277.50 |
| 07/06/2018 | BJS | AD | Telephone conference with C Stephens regarding 3800 Building | 0.30 | 925.00 | $277.50 |
| 07/17/2018 | PJK | AD | Emails with M Winslow and trustee regarding quiet title action | 0.20 | 625.00 | $125.00 |
| 07/18/2018 | JPN | AD | Meet with Delaware and client regarding defaults; Review tracking matrix regarding Genesis Aviation. | 0.40 | 750.00 | $300.00 |
| 07/22/2018 | PJK | AD | Email from M Winslow, email to Linda Miazza regarding documents regarding same | 0.20 | 625.00 | $125.00 |
| 07/23/2018 | PJK | AD | Review draft quiet title papers, mark up same, email to M Winslow re same | 0.50 | 625.00 | $312.50 |
| 07/25/2018 | BJS | AD | Review Stubberfield asset purchase agreement; Various emails with ATG regarding same | 0.40 | 925.00 | $370.00 |
| 07/26/2018 | PJK | AD | Email from M Winslow regarding quiet title action, email to trustee regarding same | 0.10 | 625.00 | $62.50 |
| 07/30/2018 | PJK | AD | Emails with M Winslow regarding quiet title action | 0.20 | 625.00 | $125.00 |
| 08/15/2018 | PJK | AD | Email from M Winslow office regarding quiet title action, email to trustee regarding same | 0.20 | 625.00 | $125.00 |
| 08/22/2018 | PJK | AD | Review Martin settlement documents, emails with Brad Sandler regarding issue on same | 0.40 | 625.00 | $250.00 |
| 08/23/2018 | BJS | AD | Review Forbearance Agreement (.2); Various emails with Peter J. Keane regarding same (.1); Various emails with ATG regarding same (.1) | 0.40 | 925.00 | $370.00 |
| 08/24/2018 | BJS | AD | Various emails with ATG regarding sale transaction | 0.30 | 925.00 | $277.50 |
| 08/30/2018 | LCT | AD | Pull motion approving forbearance agreement with A. Martin and Greyson and approved order and forward to Bradford J. Sandler. | 0.10 | 375.00 | $37.50 |
| 08/30/2018 | BJS | AD | Review and revise Assignment Agreement (1.1); Review and revise Consent Agreement (.3); Various emails with ATG regarding same (.1) | 2.00 | 925.00 | $1,850.00 |
| 08/30/2018 | BJS | AD | Conference with Alfred T. Giuliano regarding assignment (.4); Various emails with C Stephens regarding same (.1) | 0.50 | 925.00 | $462.50 |
| 08/31/2018 | BJS | AD | Various emails with C Stephens regarding | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21
Invoice 130915
August 31, 2022

Giuliano, Alfred T (Evergreen)
31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | assignment; Review Assignment; Review settlement order | | | |
| 09/01/2018 | BJS | AD | Various emails with C Stephens regarding assignment | 0.50 | 925.00 | $462.50 |
| 09/04/2018 | BJS | AD | Telephone conference with Alfred T. Giuliano regarding Rath | 0.30 | 925.00 | $277.50 |
| 09/05/2018 | BJS | AD | Attention to sale issues | 0.40 | 925.00 | $370.00 |
| 09/05/2018 | BJS | AD | Review lease documents with City of McMinville | 1.00 | 925.00 | $925.00 |
| 09/05/2018 | BJS | AD | Telephone conference with K Gowell regarding Rath/assignment | 0.40 | 925.00 | $370.00 |
| 09/05/2018 | BJS | AD | Various emails with K Gowell regarding assignment | 0.30 | 925.00 | $277.50 |
| 09/05/2018 | BJS | AD | Review and revise assignment/allocation agreement | 0.40 | 925.00 | $370.00 |
| 09/06/2018 | BJS | AD | Review and revise Assignment | 0.50 | 925.00 | $462.50 |
| 09/07/2018 | BJS | AD | Various emails with D Rath regarding sale | 0.50 | 925.00 | $462.50 |
| 09/10/2018 | BJS | AD | Various emails with D Rath regarding sale price | 0.40 | 925.00 | $370.00 |
| 09/21/2018 | BJS | AD | Telephone conference with ATG regarding 3800 building | 0.40 | 925.00 | $370.00 |
| 09/21/2018 | BJS | AD | Various emails with A Martin regarding 3800 building | 0.10 | 925.00 | $92.50 |
| 09/21/2018 | BJS | AD | Various emails with K Growell regarding sale status | 0.20 | 925.00 | $185.00 |
| 09/21/2018 | BJS | AD | Various emails with Rath/Martin regarding 3800 transaction | 1.00 | 925.00 | $925.00 |
| 09/24/2018 | BJS | AD | Review City's and Rath's revisions to agreement | 0.40 | 925.00 | $370.00 |
| 09/24/2018 | BJS | AD | Telephone conference with ATG regarding Martin agreement | 0.30 | 925.00 | $277.50 |
| 09/24/2018 | BJS | AD | Telephone conference with counsel for Rath, Martin and City of McMinnville regarding Precision transaction | 0.50 | 925.00 | $462.50 |
| 09/24/2018 | BJS | AD | Review and revise Consent Agreement | 0.50 | 925.00 | $462.50 |
| 09/24/2018 | BJS | AD | Various emails with ATG regarding Precision transaction | 0.30 | 925.00 | $277.50 |
| 09/24/2018 | BJS | AD | Various emails with counsel for Martin/Rath/City regarding Precision | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

Giuliano, Alfred T (Evergreen)

Invoice 130915

31265    -00001

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2018 | BJS | AD | Review Revised sale documents | 0.40 | 925.00 | $370.00 |
| 09/25/2018 | BJS | AD | Various emails with counsel for Rath regarding sale docs | 0.20 | 925.00 | $185.00 |
| 09/27/2018 | BJS | AD | Various emails with A Martin regarding 3800 buidling | 0.40 | 925.00 | $370.00 |
| 09/27/2018 | BJS | AD | Telephone conference with Alfred T. Giuliano regarding 3800 building | 0.20 | 925.00 | $185.00 |
| 09/29/2018 | BJS | AD | Various emails with A Martin regarding sale | 0.30 | 925.00 | $277.50 |
| 10/01/2018 | BJS | AD | Various emails with Alfred T. Giuliano regarding sale | 0.30 | 925.00 | $277.50 |
| 10/02/2018 | BJS | AD | Various emails with C Stephens regarding TTFA | 0.50 | 925.00 | $462.50 |
| 10/03/2018 | BJS | AD | Various emails with C Stephens regarding sale | 0.50 | 925.00 | $462.50 |
| 10/04/2018 | BJS | AD | Telephone conference with C Stephens regarding sale | 0.40 | 925.00 | $370.00 |
| 10/05/2018 | BJS | AD | Telephone conference with Alfred T. Giuliano regarding sale (.3); Various emails with Alfred T. Giuliano regarding same (.7) | 1.00 | 925.00 | $925.00 |
| 10/08/2018 | BJS | AD | Various emails with C Stephens regarding sale | 0.50 | 925.00 | $462.50 |
| 10/10/2018 | BJS | AD | Various emails with C Stephens regarding sale | 0.20 | 925.00 | $185.00 |
| 10/15/2018 | PJK | AD | Emails with B Giuliano regarding closing for Snohomish sale | 0.20 | 625.00 | $125.00 |
| 10/16/2018 | PJK | AD | Review quiet title order re Snohomish sale, emails with B Giuliano re same | 0.20 | 625.00 | $125.00 |
| 10/18/2018 | BJS | AD | Various emails with A Martin regarding closing issues | 0.10 | 925.00 | $92.50 |
| 10/18/2018 | BJS | AD | Telephone conference with K Gowell regarding closing issues | 0.40 | 925.00 | $370.00 |
| 10/19/2018 | BJS | AD | Various emails with counsel regarding closing | 0.30 | 925.00 | $277.50 |
| 10/26/2018 | BJS | AD | Review closing documents | 1.00 | 925.00 | $925.00 |
| 10/30/2018 | PJK | AD | Review Snohomish sale closing documents, email to Linda Miazza regarding same, emails with B Giuliano regarding same | 0.30 | 625.00 | $187.50 |
| 10/31/2018 | PJK | AD | Emails with M Winslow regarding Snohomish parcels, email to B Giuliano regarding same | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2018 | PJK | AD | Review sale agreement regarding Snohomish sale, emails with B Giuliano regarding same | 0.30 | 625.00 | $187.50 |
| 11/08/2018 | BJS | AD | Attention to escrow funds, closing docs | 0.20 | 925.00 | $185.00 |
| 11/08/2018 | PJK | AD | Review closing docs for Snohomish parcel sales, emails with B Giuliano re same | 0.30 | 625.00 | $187.50 |
| 08/20/2019 | BJS | AD | Teleconference with ATG regarding real estate litigation | 0.70 | 975.00 | $682.50 |
| 10/18/2019 | BJS | AD | Teleconference with AC regarding settlement | 0.30 | 975.00 | $292.50 |
| 10/21/2019 | BJS | AD | Teleconference with ATG regarding settlement; various emails with counsel for WF regarding same | 0.30 | 975.00 | $292.50 |
| 10/23/2019 | BJS | AD | Various conferences with C. Stephens regarding settlement; various conferences with and various emails with ATG regarding settlement; email to counsel for WF regarding settlement offer | 1.00 | 975.00 | $975.00 |
| 02/28/2020 | PJK | AD | Email from trustee re lease documentation for airplane | 0.20 | 750.00 | $150.00 |
| 03/01/2020 | PJK | AD | Email from Bradford J. Sandler regarding lease documents regarding release, review same | 0.20 | 750.00 | $150.00 |
| 03/03/2020 | PJK | AD | Call with Bradford J. Sandler regarding Rath amendment | 0.20 | 750.00 | $150.00 |
| 03/03/2020 | PJK | AD | Review correspondence regarding Rath, research issues regarding same, email to D. Rath regarding documents | 0.50 | 750.00 | $375.00 |
| 03/04/2020 | PJK | AD | Attention to Rath amendment issues | 0.20 | 750.00 | $150.00 |
| 03/10/2020 | PJK | AD | Edits to agenda for May trustee meeting, email to PSZJ team | 0.10 | 750.00 | $75.00 |
| 03/11/2020 | PJK | AD | Draft Rath amendment, research issues regarding same, email to Bradford J. Sandler regarding same | 2.00 | 750.00 | $1,500.00 |
| 03/12/2020 | PJK | AD | Review and update release form regarding aircraft lease agreement, email with trustee regarding same | 0.50 | 750.00 | $375.00 |
| 03/16/2020 | PJK | AD | emails with D Rath re amendment | 0.20 | 750.00 | $150.00 |
| 03/17/2020 | PJK | AD | Call with BJS re Rath amendment, email to BJS re same | 0.30 | 750.00 | $225.00 |
| 04/01/2020 | PJK | AD | Emails with Krause re lease re aircraft | 0.20 | 750.00 | $150.00 |
| 04/06/2020 | PJK | AD | Emails with K Krause re FAA release, emails with | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    24
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | trustee re same, attention to issues re same | | | |
| 04/23/2020 | BJS | AD | Teleconference with D. Vallas regarding settlement | 0.50 | 1050.00 | $525.00 |
| 04/26/2020 | PJK | AD | Email to Bradford J. Sandler re Rath amendment | 0.20 | 750.00 | $150.00 |
| 05/01/2020 | PJK | AD | Review Rath amendment re contract of sale, email to C Stephens re same | 0.50 | 750.00 | $375.00 |
| 05/01/2020 | PJK | AD | Emails with Bradford J. Sandler re Rath amendment, attention to issues re same | 0.40 | 750.00 | $300.00 |
| 05/05/2020 | PJK | AD | Emails with BJS and trustee re Rath amendment, review same | 0.40 | 750.00 | $300.00 |
| 05/11/2020 | PJK | AD | Email from C Stephens re Rath agreement, review edits on same | 0.30 | 750.00 | $225.00 |
| 05/20/2020 | PJK | AD | Review C Stephens edits on Rath amendment, emails with trustee/BJS and C Stephens | 0.30 | 750.00 | $225.00 |
| 05/21/2020 | PJK | AD | Emails with C Stephens re Rath amendment and info re same, emails with trustee re same | 0.40 | 750.00 | $300.00 |
| 06/29/2020 | PJK | AD | Emails with D Rath re amendment re sale agreement, emails with C Stephens re same, attention to issues re same | 0.30 | 750.00 | $225.00 |
| 06/30/2020 | PJK | AD | Emails from Andrew Martin and Cary Stephens regarding amendment to Rath agreement, email to trustee regarding same | 0.20 | 750.00 | $150.00 |
| 07/01/2020 | PJK | AD | Emails to trustee re Rath amendment documents, review same | 0.20 | 750.00 | $150.00 |
| 07/02/2020 | PJK | AD | Email from creditor re lease documents | 0.10 | 750.00 | $75.00 |
| 07/03/2020 | BJS | AD | Teleconference with L. Manth, Dan Grogan regarding Holdings | 1.00 | 1050.00 | $1,050.00 |
| 02/24/2021 | BJS | AD | Attention to World Fuel/Martin trial | 2.50 | 1295.00 | $3,237.50 |
| 03/04/2021 | BJS | AD | Various emails with C. Stephens regarding World Fuel | 0.20 | 1295.00 | $259.00 |
| 03/18/2021 | BJS | AD | Teleconference with ATG regarding settlement | 0.50 | 1295.00 | $647.50 |
| 03/18/2021 | BJS | AD | Various emails with ATG regarding Martin/World Fuel settlement possibilities | 0.10 | 1295.00 | $129.50 |
| 04/23/2021 | BJS | AD | Review trust statement; various emails with C. Stephens regarding same | 0.10 | 1295.00 | $129.50 |
| 04/28/2021 | BJS | AD | Various emails with E. Winston regarding settlement | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:   25
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2021 | BJS | AD | Teleconference with ATG regarding mediation; various emails with E. Winston regarding same | 0.50 | 1295.00 | $647.50 |
| 04/30/2021 | BJS | AD | Teleconference with E. Winston regarding settlement; various emails with ATG regarding same, mediation | 0.50 | 1295.00 | $647.50 |
| 05/03/2021 | PJK | AD | Attention to report of sale issues per UST | 0.40 | 845.00 | $338.00 |
| 05/04/2021 | BJS | AD | Various emails with E. Winston regarding mediation/World Fuel | 0.30 | 1295.00 | $388.50 |
| 05/04/2021 | PJK | AD | Attention to report of sale issues, emails with K Yee re sale orders | 0.50 | 845.00 | $422.50 |
| 05/10/2021 | BJS | AD | Various emails with 9th Circuit mediation program regarding mediation | 0.20 | 1295.00 | $259.00 |
| 05/18/2021 | BJS | AD | Teleconference with ATG regarding mediation | 0.20 | 1295.00 | $259.00 |
| 05/26/2021 | BJS | AD | Prepare for and attend mediation call; teleconference with ATG regarding same; various emails with K. Suk regarding mediation | 1.00 | 1295.00 | $1,295.00 |
| 05/27/2021 | BJS | AD | Various emails to K. Suk regarding mediation | 0.20 | 1295.00 | $259.00 |
| 05/28/2021 | PJK | AD | Attention to sale report issues, emails with K Yee re same | 0.20 | 845.00 | $169.00 |
| 05/29/2021 | BJS | AD | Attention to mediation; various emails to counsel regarding same | 0.50 | 1295.00 | $647.50 |
| 06/07/2021 | BJS | AD | Attention to mediation/World Fuel | 0.30 | 1295.00 | $388.50 |
| 06/14/2021 | KKY | AD | Review docket re sale orders | 0.90 | 460.00 | $414.00 |
| 06/15/2021 | KKY | AD | Review docket re sale orders | 2.00 | 460.00 | $920.00 |
| 06/15/2021 | BJS | AD | Teleconference with ATG regarding mediation | 0.20 | 1295.00 | $259.00 |
| 06/15/2021 | BJS | AD | Teleconference with C. Stephens regarding mediation | 0.30 | 1295.00 | $388.50 |
| 06/15/2021 | BJS | AD | Various emails with ATG regarding mediation | 0.20 | 1295.00 | $259.00 |
| 06/15/2021 | BJS | AD | Various emails with C. Stephens regarding Rath | 0.10 | 1295.00 | $129.50 |
| 06/15/2021 | BJS | AD | Various emails with Peter J. Keane regarding mediation | 0.10 | 1295.00 | $129.50 |
| 06/16/2021 | BJS | AD | Various conferences with ATG regarding mediation | 0.50 | 1295.00 | $647.50 |
| 06/16/2021 | BJS | AD | Various emails with C. Stephens regarding mediation | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2021 | BJS | AD | Various emails with Peter J. Keane regarding mediation | 0.10 | 1295.00 | $129.50 |
| 06/16/2021 | BJS | AD | Review pleadings, OR/Martin/WF transcript/briefs | 3.50 | 1295.00 | $4,532.50 |
| 06/18/2021 | BJS | AD | Prepare for mediation | 1.00 | 1295.00 | $1,295.00 |
| 06/20/2021 | BJS | AD | Prepare for mediation | 1.50 | 1295.00 | $1,942.50 |
| 06/21/2021 | BJS | AD | Mediation of WF/Martin dispute | 5.40 | 1295.00 | $6,993.00 |
| 07/01/2021 | BJS | AD | Review unclaimed property motion | 0.20 | 1295.00 | $259.00 |
| 07/22/2021 | PJK | AD | Draft reports of sale per FRBP 6004 | 0.80 | 845.00 | $676.00 |
| 10/06/2021 | KKY | AD | File (.1) and prepare for filing (.1) report of sale (Lama) | 0.20 | 460.00 | $92.00 |
| 10/06/2021 | KKY | AD | File (.1) and prepare for filing (.1) report of sale (substantially all assets) | 0.20 | 460.00 | $92.00 |
| 10/06/2021 | KKY | AD | Prepare for filing report of sale (3500/3600 Three Mile Lane properties) | 0.10 | 460.00 | $46.00 |
| 10/06/2021 | KKY | AD | Prepare for filing report of sale (3950/3850 Three Mile Lane properties) | 0.10 | 460.00 | $46.00 |
| 10/06/2021 | KKY | AD | Prepare for filing report of sale (Snohomish county parcels) | 0.10 | 460.00 | $46.00 |
| 10/06/2021 | PJK | AD | Draft sale reports for various asset sales, emails with trustee re same, emails with K Yee re same, research issues re sales | 2.20 | 845.00 | $1,859.00 |
| 10/21/2021 | BJS | AD | Attention to unclaimed funds | 0.10 | 1295.00 | $129.50 |
| 07/01/2022 | BJS | AD | Teleconference with ATG regarding Martin/next steps | 0.20 | 1445.00 | $289.00 |
| 08/18/2022 | BJS | AD | Begin reviewing settlement reconciliation from C Stephens regarding Martin settlement | 1.50 | 1445.00 | $2,167.50 |
| 08/19/2022 | BJS | AD | Review letter from C Steves regarding WF split; Review backup to analysis | 1.50 | 1445.00 | $2,167.50 |
| 08/29/2022 | PJK | AD | Call with BJS re Oregon litigation and next steps for estates | 0.30 | 925.00 | $277.50 |
| 08/29/2022 | BJS | AD | Various emails with PK regarding Martin Solution | 0.20 | 1445.00 | $289.00 |
| 08/29/2022 | BJS | AD | Teleconference with PK regarding Martin Resolution, motion regarding case wind down | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2022 | PJK | AD | Research re distribution issues re Martin settlement and next steps | 0.80 | 925.00 | $740.00 |
| 08/30/2022 | BJS | AD | Review Martin breakdown, Various emails with PK regarding same | 0.80 | 1445.00 | $1,156.00 |
| 08/30/2022 | PJK | AD | Research re distribution issues re Martin settlement and next steps | 1.50 | 925.00 | $1,387.50 |
| 08/30/2022 | PJK | AD | Begin drafting motion to authorize distribution and research re same | 2.50 | 925.00 | $2,312.50 |
| 08/31/2022 | PJK | AD | Continue drafting motion to authorize distribution and research re same | 2.40 | 925.00 | $2,220.00 |
| | | | | **156.30** | | **$133,325.00** |

**Appeals [B430]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2017 | PJK | AP | Email from D Hobart regarding letter to 9th Circuit regarding appeal, email to Brad J. Sandler regarding same | 0.20 | 595.00 | $119.00 |
| 10/12/2017 | LAF | AP | Check status of NY appeal. | 0.30 | 375.00 | $112.50 |
| 03/05/2018 | BJS | AP | Various emails with C Stephens regarding appeal; Various emails with ATG regarding appeal | 0.10 | 925.00 | $92.50 |
| 06/06/2018 | PJK | AP | Research re World Fuel 9th Circuit appeal issues | 0.60 | 625.00 | $375.00 |
| 06/12/2018 | PJK | AP | Emails with Brad Sandler regarding WF v. Martin research, research issues regarding same | 0.50 | 625.00 | $312.50 |
| 06/13/2018 | BJS | AP | Begin reviewing WF 9th Cir brief regarding 3800 building (.3); Various emails with PSZJ regarding same (.1); Various emails with C Stephens regarding same (.1) | 0.50 | 925.00 | $462.50 |
| 06/14/2018 | PJK | AP | Obtain documents regarding WF v. Martin litigation, coordinate delivery of same to Harry Hochman, emails with Harry Hochman regarding same | 0.70 | 625.00 | $437.50 |
| 06/18/2018 | BJS | AP | Review WF brief (.9); Telephonic conference with H Hochman regarding same (.3); Various emails with C Stephens regarding same (.2); Various emails with ATG regarding same (.1) | 1.50 | 925.00 | $1,387.50 |
| 06/18/2018 | PJK | AP | Emails with Harry Hochman regarding briefing papers and transcripts, obtain various documents regarding WF v. Martin litigation | 0.40 | 625.00 | $250.00 |
| 06/18/2018 | HDH | AP | Telephone conference with BLS re Oregon litigation | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265   -00001

Page:   28
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and appeal | | | |
| 06/21/2018 | BJS | AP | Telephonic conference with ATG regarding appeal | 0.50 | 925.00 | $462.50 |
| 06/26/2018 | BJS | AP | Various emails with H Hockman regarding appeal | 0.30 | 925.00 | $277.50 |
| 06/26/2018 | PJK | AP | Email from H Hochman re appeal analysis | 0.20 | 625.00 | $125.00 |
| 06/26/2018 | HDH | AP | Analyze and research standing issues and draft memo re appeal | 2.80 | 850.00 | $2,380.00 |
| 06/27/2018 | HDH | AP | Telephone conference with Bradford J. Sandler re appeal | 0.30 | 850.00 | $255.00 |
| 06/27/2018 | HDH | AP | Telephone conference with Peter J. Keane re appeal | 0.20 | 850.00 | $170.00 |
| 06/29/2018 | PJK | AP | Email from Harry Hochman regarding WF v. Martin appeal | 0.20 | 625.00 | $125.00 |
| 06/29/2018 | HDH | AP | Prepare for conference call re appeal | 0.30 | 850.00 | $255.00 |
| 06/29/2018 | HDH | AP | Conference call with Martin counsel re World Fuels appeal | 0.80 | 850.00 | $680.00 |
| 06/29/2018 | HDH | AP | Memo to Bradford J. Sandler re appeal | 0.20 | 850.00 | $170.00 |
| 06/29/2018 | BJS | AP | Various emails with H Hockman regarding appeal | 0.10 | 925.00 | $92.50 |
| 07/03/2018 | HDH | AP | Conference call with Bradford J. Sandler and Martin counsel | 0.50 | 850.00 | $425.00 |
| 08/24/2018 | BJS | AP | Teleconference with ATG regarding 3800/appeal | 1.00 | 925.00 | $925.00 |
| 03/12/2019 | PJK | AP | Review Martin 9th circuit docket and appeal, research re same, emails with Bradford J. Sandler re oral argument | 0.40 | 695.00 | $278.00 |
| 04/26/2019 | PJK | AP | Review 9th Circuit docket re World Fuel appeal, email from Bradford J. Sandler re same | 0.10 | 695.00 | $69.50 |
| 04/26/2019 | BJS | AP | Various emails with C Stephens regarding appeal | 0.10 | 975.00 | $97.50 |
| 05/15/2019 | BJS | AP | Review 9th Cir opinion | 0.10 | 975.00 | $97.50 |
| 05/20/2019 | PJK | AP | Calls with trustee and C Stephens re 9th Cir decision, review same, email to Bradford J. Sandler re same | 0.40 | 695.00 | $278.00 |
| 05/05/2021 | BJS | AP | Teleconference with ATG regarding 9th Circuit mediation/World Fuel | 0.40 | 1295.00 | $518.00 |
| 05/05/2021 | BJS | AP | Prepare for and attend 9th Circuit mediation session | 0.50 | 1295.00 | $647.50 |
| 05/06/2021 | BJS | AP | Various emails with K. Suk (mediator) regarding | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265   -00001

Page:    29
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation/World Fuel | | | |
| 05/11/2021 | BJS | AP | Various emails with K. Suk regarding mediation | 0.20 | 1295.00 | $259.00 |
| 05/12/2021 | BJS | AP | Teleconference with 9th Circuit mediator (Kay Suk) | 1.00 | 1295.00 | $1,295.00 |
| 06/15/2021 | PJK | AP | Emails with BJS re documents for WF v. Martin mediation, obtain same | 0.50 | 845.00 | $422.50 |
| 06/16/2021 | PJK | AP | Emails with BJS re World Fuel adversary | 0.20 | 845.00 | $169.00 |
| 06/16/2021 | BJS | AP | Draft mediation statement | 1.50 | 1295.00 | $1,942.50 |
| 06/17/2021 | BJS | AP | Teleconference with ATG regarding mediation | 0.30 | 1295.00 | $388.50 |
| 06/18/2021 | PJK | AP | Emails with BJS re WF mediation | 0.20 | 845.00 | $169.00 |
| 06/24/2021 | BJS | AP | Attention to mediation; various emails with C. Stephens regarding appeal | 0.50 | 1295.00 | $647.50 |
| 10/18/2021 | PJK | AP | Research re WF v. Martin appeal, emails with trustee re same | 0.60 | 845.00 | $507.00 |
| 02/28/2022 | PJK | AP | Review Martin v. WF appeal status, email to BJS and trustee | 0.30 | 925.00 | $277.50 |
| 04/09/2022 | PJK | AP | Review Martin v. WF appeal status (.3), emails with BJS re same (.2) | 0.50 | 925.00 | $462.50 |
| 05/11/2022 | PJK | AP | Research re Martin v. WF 9th Cir appeal, review docket, emails with BJS re same | 0.60 | 925.00 | $555.00 |
| 05/17/2022 | PJK | AP | Emails from BJS and trustee re Martin appeal | 0.20 | 925.00 | $185.00 |
| 07/01/2022 | BJS | AP | Review 9th Cir opinion regarding Martin appeal | 0.40 | 1445.00 | $578.00 |
| 07/25/2022 | PJK | AP | Research re appeal issues re WF v. Martin matter (.4), emails with BJS re same (.2) | 0.60 | 925.00 | $555.00 |
| 07/28/2022 | PJK | AP | Research re WF v. Martin appeal issues, emails with BJS re same, email to K Yee re same | 0.50 | 925.00 | $462.50 |
| 07/28/2022 | BJS | AP | Teleconference with ATG regarding appeal, Raff recovery; Various emails with Peter Keane regarding same | 0.50 | 1445.00 | $722.50 |
| | | | | 23.20 | | $21,860.00 |

## Bankruptcy Litigation [L430]

| 07/01/2016 | PJK | BL | Review critical dates memo | 0.20 | 550.00 | $110.00 |
|---|---|---|---|---|---|---|
| 07/05/2016 | KKY | BL | Draft 7/13/16 agenda | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    30

Invoice 130915

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2016 | KKY | BL | Draft certificate of service for 7/13/16 agenda | 0.10 | 325.00 | $32.50 |
| 07/05/2016 | KKY | BL | Prepare service list for 7/13/16 agenda | 0.20 | 325.00 | $65.00 |
| 07/05/2016 | PJK | BL | Emails with Karina  K. Yee and Bradford J. Sandler regarding 7/13 agenda | 0.10 | 550.00 | $55.00 |
| 07/05/2016 | PJK | BL | Email to Bradford J. Sandler regarding response to WARN counsel regarding extension | 0.20 | 550.00 | $110.00 |
| 07/06/2016 | JPN | BL | Field questions and respond to Trustee regarding Trustee's Report. | 0.40 | 695.00 | $278.00 |
| 07/06/2016 | PJK | BL | Review critical dates memo. | 0.20 | 550.00 | $110.00 |
| 07/07/2016 | PJK | BL | Emails with Bradford J. Sandler regarding WARN response email | 0.20 | 550.00 | $110.00 |
| 07/07/2016 | PJK | BL | Emails with WARN counsel regarding response deadline | 0.20 | 550.00 | $110.00 |
| 07/08/2016 | PJK | BL | Emails with K Yee re 7/13 agenda, review same, email to MFW chambers re same | 0.20 | 550.00 | $110.00 |
| 07/11/2016 | KKY | BL | Finalize (.2), file (.1), serve (.1), and prepare for filing and service (.2) 7/13/16 agenda | 0.60 | 325.00 | $195.00 |
| 07/11/2016 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 7/13/16 agenda | 0.20 | 325.00 | $65.00 |
| 07/11/2016 | KKY | BL | Draft certification of counsel and order extending time to answer complaint (Tortorelli) | 0.30 | 325.00 | $97.50 |
| 07/11/2016 | PJK | BL | Review critical dates memo | 0.20 | 550.00 | $110.00 |
| 07/11/2016 | PJK | BL | Review 7/13 agenda; emails with Karina  K. Yee regarding same | 0.20 | 550.00 | $110.00 |
| 07/11/2016 | PJK | BL | Emails with Judge Walrath's chambers regarding 7/13 hearing; emails with Karina  K. Yee regarding updates to agenda | 0.20 | 550.00 | $110.00 |
| 07/11/2016 | PJK | BL | Email to and call to J. Raisner regarding WARN complaint response | 0.20 | 550.00 | $110.00 |
| 07/11/2016 | PJK | BL | Emails with Karina  K. Yee regarding WARN stipulation; review same; circulate to WARN counsel | 0.30 | 550.00 | $165.00 |
| 07/11/2016 | PJK | BL | Finalize Certification of Counsel regarding WARN stipulation; emails with Tanya Thompson regarding same | 0.20 | 550.00 | $110.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:   31
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2016 | KKY | BL | Serve [signed] order extending time to answer complaint (Tortorelli) | 0.10 | 325.00 | $32.50 |
| 07/12/2016 | KKY | BL | Draft affidavit of service for [signed] order extending time to answer complaint (Tortorelli) | 0.10 | 325.00 | $32.50 |
| 07/19/2016 | PJK | BL | Review critical dates memo | 0.20 | 550.00 | $110.00 |
| 07/28/2016 | PJK | BL | Review Cert of No Obj. regarding 9019 motion and docket; emails with Karina  K. Yee regarding same | 0.20 | 550.00 | $110.00 |
| 07/29/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 08/01/2016 | PJK | BL | Review critical dates memo | 0.20 | 550.00 | $110.00 |
| 08/03/2016 | JPN | BL | Respond to Trustee regarding foreign Defendants not pursued and matters dismissed for U.S. Trustee report. | 0.40 | 695.00 | $278.00 |
| 08/05/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 08/08/2016 | KKY | BL | Respond (.1) to email from Peter J. Keane re complaint; and prepare (.2) attachment to same (World Fuel) | 0.30 | 325.00 | $97.50 |
| 08/08/2016 | PJK | BL | Emails with Karina Yee regarding World Fuel complaint and status | 0.20 | 550.00 | $110.00 |
| 08/08/2016 | PJK | BL | Emails with Brad J. Sandler regarding World Fuel complaint and answer | 0.20 | 550.00 | $110.00 |
| 08/08/2016 | PJK | BL | Review critical dates memo, email to Brad J. Sandler regarding same | 0.20 | 550.00 | $110.00 |
| 08/11/2016 | KKY | BL | Draft 8/24/16 agenda | 0.20 | 325.00 | $65.00 |
| 08/11/2016 | KKY | BL | Draft certificate of service for 8/24/16 agenda | 0.10 | 325.00 | $32.50 |
| 08/11/2016 | KKY | BL | Prepare service list for 8/24/16 agenda | 0.20 | 325.00 | $65.00 |
| 08/12/2016 | PJK | BL | Review critical dates memo | 0.20 | 550.00 | $110.00 |
| 08/16/2016 | PJK | BL | Call with Bradford J. Sandler regarding open issues; email to Bradford J. Sandler regarding Martin matter | 0.20 | 550.00 | $110.00 |
| 08/16/2016 | PJK | BL | Review 8/24 agenda | 0.10 | 550.00 | $55.00 |
| 08/16/2016 | PJK | BL | Email to Judge Walrath's chambers regarding 8/24 hearing | 0.10 | 550.00 | $55.00 |
| 08/17/2016 | PJK | BL | Emails with Judge Walrath's chambers regarding 8/24 hearing, emails with Karina Yee regarding agenda for same, review agenda | 0.20 | 550.00 | $110.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    32
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2016 | PJK | BL | Review critical dates memo | 0.20 | 550.00 | $110.00 |
| 08/22/2016 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 8/24/16 agenda | 0.40 | 325.00 | $130.00 |
| 08/22/2016 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 8/24/16 agenda | 0.20 | 325.00 | $65.00 |
| 08/23/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 08/26/2016 | JWL | BL | Call with counsel to Aviation museum regarding turnover of helicopter; call with B. Sandler regarding same. | 0.60 | 675.00 | $405.00 |
| 09/01/2016 | KKY | BL | Review and revise service list re Tortorelli | 0.10 | 325.00 | $32.50 |
| 09/01/2016 | PJK | BL | Emails with Karina K. Yee regarding service list updates | 0.10 | 550.00 | $55.00 |
| 09/02/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 09/07/2016 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) removal extension motion | 0.40 | 325.00 | $130.00 |
| 09/07/2016 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for removal extension motion | 0.30 | 325.00 | $97.50 |
| 09/07/2016 | PJK | BL | Draft 6th removal extension motion, email to trustee | 0.70 | 550.00 | $385.00 |
| 09/07/2016 | PJK | BL | Emails with Karina Yee regarding removal extension motion | 0.20 | 550.00 | $110.00 |
| 09/07/2016 | PJK | BL | Review critical dates memo | 0.20 | 550.00 | $110.00 |
| 09/09/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 09/14/2016 | KKY | BL | Draft 9/21/16 agenda | 0.20 | 325.00 | $65.00 |
| 09/14/2016 | KKY | BL | Draft certificate of service for 9/21/16 agenda | 0.10 | 325.00 | $32.50 |
| 09/14/2016 | KKY | BL | Prepare service list for 9/21/16 agenda | 0.20 | 325.00 | $65.00 |
| 09/14/2016 | PJK | BL | Review draft 9/21 agenda, email to BJS regarding same | 0.20 | 550.00 | $110.00 |
| 09/16/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 09/19/2016 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 9/21/16 agenda | 0.40 | 325.00 | $130.00 |
| 09/19/2016 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 9/21/16 agenda | 0.20 | 325.00 | $65.00 |
| 09/19/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    33

Invoice 130915

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2016 | PJK | BL | Review 9/21 agenda, emails with Judge Walrath's chambers regarding same, emails with Karina Yee regarding same | 0.20 | 550.00 | $110.00 |
| 09/19/2016 | PJK | BL | Emails with Brad Sandler and Karina Yee regarding 9/21 hearing status | 0.10 | 550.00 | $55.00 |
| 09/21/2016 | KKY | BL | Draft certification of no objection re removal extension motion | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | PJK | BL | Review docket and certificate of no objection regarding removal extension, emails with Karina Yee regarding same | 0.20 | 550.00 | $110.00 |
| 09/22/2016 | KKY | BL | File (.1) and prepare for filing (.1) certification of no objection re removal extension motion | 0.20 | 325.00 | $65.00 |
| 09/22/2016 | PJK | BL | Emails with Brad Sandler regarding Martin settlement agreement, review same | 0.20 | 550.00 | $110.00 |
| 09/23/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 09/23/2016 | PJK | BL | Review docket regarding recent filings, email to Karina Yee | 0.10 | 550.00 | $55.00 |
| 09/26/2016 | KKY | BL | Serve [signed] removal extension order | 0.10 | 325.00 | $32.50 |
| 09/26/2016 | KKY | BL | Draft affidavit of service for [signed] removal extension order | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | KKY | BL | Draft 10/5/16 agenda | 0.20 | 325.00 | $65.00 |
| 09/28/2016 | KKY | BL | Draft certificate of service for 10/5/16 agenda | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | PJK | BL | Review 10/5 agenda, emails with Karina Yee regarding same | 0.20 | 550.00 | $110.00 |
| 09/28/2016 | PJK | BL | Emails with Judge Walrath's chambers regarding hearing date | 0.10 | 550.00 | $55.00 |
| 09/28/2016 | PJK | BL | Emails with Brad Sandler regarding revised versions of Martin settlement, prepare same | 0.30 | 550.00 | $165.00 |
| 10/03/2016 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 10/5/16 agenda | 0.40 | 325.00 | $130.00 |
| 10/03/2016 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 10/5/16 agenda | 0.20 | 325.00 | $65.00 |
| 10/03/2016 | PJK | BL | Review critical dates memo | 0.20 | 550.00 | $110.00 |
| 10/03/2016 | PJK | BL | Email to WARN counsel regarding response deadline | 0.10 | 550.00 | $55.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2016 | KKY | BL | Draft certification of counsel re order approving stipulation extending defendant's time to answer complaint (Tortorelli) | 0.30 | 325.00 | $97.50 |
| 10/06/2016 | PJK | BL | Emails with WARN counsel regarding extension, emails with Karina Yee regarding same | 0.20 | 550.00 | $110.00 |
| 10/06/2016 | PJK | BL | Review stipulation regarding WARN adversary extension, circulate to WARN counsel | 0.20 | 550.00 | $110.00 |
| 10/07/2016 | KKY | BL | File (.1) and prepare for filing (.1) certification of counsel re order approving stipulation extending defendant's time to answer complaint (Tortorelli) | 0.20 | 325.00 | $65.00 |
| 10/07/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 10/07/2016 | PJK | BL | Emails with WARN counsel regarding certification of counsel on stipulation, finalize same, emails with Karina Yee regarding same | 0.20 | 550.00 | $110.00 |
| 10/12/2016 | PJK | BL | Review Michael King Smith Foundation notice, email to trustee | 0.20 | 550.00 | $110.00 |
| 10/14/2016 | PJK | BL | Emails with Brad Sandler and Karina Yee regarding World Fuel | 0.10 | 550.00 | $55.00 |
| 10/14/2016 | KKY | BL | Draft 10/19/16 agenda | 0.20 | 325.00 | $65.00 |
| 10/14/2016 | KKY | BL | Draft certificate of service for 10/19/16 agenda | 0.10 | 325.00 | $32.50 |
| 10/14/2016 | KKY | BL | Prepare service list for 10/19/16 agenda | 0.20 | 325.00 | $65.00 |
| 10/14/2016 | KKY | BL | Serve [signed] 13th order extending time to answer complaint (Tortorelli) | 0.10 | 325.00 | $32.50 |
| 10/14/2016 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] 13th order extending time to answer complaint (Tortorelli) | 0.30 | 325.00 | $97.50 |
| 10/17/2016 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 10/19/16 agenda | 0.40 | 325.00 | $130.00 |
| 10/17/2016 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 10/19/16 agenda | 0.20 | 325.00 | $65.00 |
| 10/17/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 10/17/2016 | PJK | BL | Review 10/19 agenda, emails with Judge Walrath's chambers regarding hearing | 0.20 | 550.00 | $110.00 |
| 10/17/2016 | PJK | BL | Emails with Brad Sandler regarding World Fuel status | 0.20 | 550.00 | $110.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2016 | PJK | BL | Emails with Karina Yee regarding 10/19 agenda | 0.10 | 550.00 | $55.00 |
| 10/24/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 10/26/2016 | DAZ | BL | Conference with B. Sandler re Skadden dismissal, timing issue and notice re SOL. | 0.50 | 1025.00 | $512.50 |
| 10/26/2016 | BJS | BL | Review Opinion in favor of Skadden and against Lenders | 0.10 | 875.00 | $87.50 |
| 10/31/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 11/02/2016 | PJK | BL | Email from M Edelman, email to Brad Sandler regarding same | 0.20 | 550.00 | $110.00 |
| 11/02/2016 | PJK | BL | Emails with Brad Sandler regarding Martin settlement | 0.10 | 550.00 | $55.00 |
| 11/04/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 11/08/2016 | PJK | BL | Calls and emails with M Edelman regarding status inquiry | 0.20 | 550.00 | $110.00 |
| 11/11/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 11/11/2016 | PJK | BL | Review MSN letter, emails with B Giuliano | 0.20 | 550.00 | $110.00 |
| 11/11/2016 | PJK | BL | Emails with Karina Yee regarding Chancery court matter research | 0.20 | 550.00 | $110.00 |
| 11/14/2016 | KKY | BL | Respond (.1) to email from Peter J. Keane re Chancery Court docket; and prepare (.2) attachment to same | 0.30 | 325.00 | $97.50 |
| 11/15/2016 | KKY | BL | Draft 11/30/16 agenda | 0.20 | 325.00 | $65.00 |
| 11/15/2016 | KKY | BL | Draft certificate of service for 11/30/16 agenda | 0.10 | 325.00 | $32.50 |
| 11/16/2016 | PJK | BL | Research regarding MSN, review letter | 0.40 | 550.00 | $220.00 |
| 11/17/2016 | PJK | BL | Review notice regarding Michael King Smith Foundation, email to trustee | 0.20 | 550.00 | $110.00 |
| 11/18/2016 | PJK | BL | Review 11/30 agenda | 0.10 | 550.00 | $55.00 |
| 11/18/2016 | PJK | BL | Review service and noticing issues, emails with Patricia Cuniff regarding same | 0.40 | 550.00 | $220.00 |
| 11/28/2016 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 11/30/16 agenda | 0.40 | 325.00 | $130.00 |
| 11/28/2016 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 11/30/16 agenda | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    36
Invoice 130915
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2016 | PJK | BL | Emails with Judge Walrath's chambers regarding hearing date | 0.10 | 550.00 | $55.00 |
| 11/28/2016 | PJK | BL | Emails with Karina Yee regarding 11/30 agenda and hearing, review agenda | 0.20 | 550.00 | $110.00 |
| 11/30/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 11/30/2016 | PJK | BL | Review letter from MSN, review claims, email to counsel regarding same | 0.60 | 550.00 | $330.00 |
| 12/01/2016 | PJK | BL | Emails with trustee regarding MSN letter | 0.20 | 550.00 | $110.00 |
| 12/02/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 12/06/2016 | PJK | BL | Review critical dates memo | 0.20 | 550.00 | $110.00 |
| 12/07/2016 | PJK | BL | Emails with Brad Sandler regarding Martin settlement | 0.20 | 550.00 | $110.00 |
| 12/07/2016 | PJK | BL | Review Martin settlement | 0.20 | 550.00 | $110.00 |
| 12/08/2016 | PJK | BL | Update Martin settlement, prepare redline, emails with Brad Sandler regarding same | 0.30 | 550.00 | $165.00 |
| 12/09/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 12/12/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 12/14/2016 | KKY | BL | Draft 12/21/16 agenda | 0.30 | 325.00 | $97.50 |
| 12/14/2016 | KKY | BL | Draft certificate of service for 12/21/16 agenda | 0.10 | 325.00 | $32.50 |
| 12/14/2016 | KKY | BL | Prepare service list for 12/21/16 agenda | 0.10 | 325.00 | $32.50 |
| 12/15/2016 | SLP | BL | Prepare hearing binder for 12-21-16 hearing. | 0.70 | 250.00 | $175.00 |
| 12/15/2016 | PJK | BL | Emails with Brad Sandler regarding Martin 9019 motion | 0.10 | 550.00 | $55.00 |
| 12/16/2016 | KKY | BL | Review and revise binder for 12/21/16 hearing | 0.20 | 325.00 | $65.00 |
| 12/19/2016 | KKY | BL | Finalize (.2), file (.1), serve (.1), and prepare for filing and service (.2) 12/21/16 agenda | 0.60 | 325.00 | $195.00 |
| 12/19/2016 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 12/21/16 agenda | 0.20 | 325.00 | $65.00 |
| 12/19/2016 | KKY | BL | Review and revise binders for 12/21/16 hearing | 0.30 | 325.00 | $97.50 |
| 12/19/2016 | PJK | BL | Revise Martin 9019 motion | 0.40 | 550.00 | $220.00 |
| 12/19/2016 | PJK | BL | Review 12/21 agenda, emails with Karina Yee and Brad Sandler regarding same | 0.20 | 550.00 | $110.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265   -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2016 | KKY | BL | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) amended 12/21/16 agenda | 0.50 | 325.00 | $162.50 |
| 12/20/2016 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 12/21/16 agenda | 0.30 | 325.00 | $97.50 |
| 12/20/2016 | PJK | BL | Review docket, email to Karina Yee regarding amended 12/21 agenda | 0.20 | 550.00 | $110.00 |
| 12/20/2016 | PJK | BL | Review Lionel Sawyer summons and docket, research regarding same | 0.50 | 550.00 | $275.00 |
| 12/21/2016 | PJK | BL | Review docket in Lionel Sawyer matter, draft letter regarding same, emails with B Giuliano regarding same, finalize letter for mailing | 0.60 | 550.00 | $330.00 |
| 12/22/2016 | PJK | BL | Revise Martin 9019 motion, email to Brad Sandler regarding same | 0.70 | 550.00 | $385.00 |
| 12/22/2016 | PJK | BL | Review critical dates memo | 0.10 | 550.00 | $55.00 |
| 12/23/2016 | PJK | BL | Emails with creditor regarding status of case | 0.20 | 550.00 | $110.00 |
| 12/23/2016 | PJK | BL | Review dismissal notice regarding Sawyer matter, email to client | 0.20 | 550.00 | $110.00 |
| 12/23/2016 | PJK | BL | Emails from Brad Sandler and D Hobart regarding Anchorage settlement | 0.20 | 550.00 | $110.00 |
| 12/26/2016 | PJK | BL | Emails with Brad Sandler and D Hobart regarding draft settlement motion | 0.20 | 550.00 | $110.00 |
| 12/26/2016 | PJK | BL | Email from D Hobart regarding Anchorage settlement and release, review same, review redline edits from D Hobart | 0.40 | 550.00 | $220.00 |
| 12/27/2016 | PJK | BL | Review D Hobart pro hac, email to D Hobart regarding same | 0.20 | 550.00 | $110.00 |
| 12/27/2016 | PJK | BL | Review Anchorage settlement documents, emails with Brad Sandler regarding same, emails with Karina Yee regarding claims research | 0.40 | 550.00 | $220.00 |
| 12/27/2016 | PJK | BL | Emails with D Hobart regarding settlement documents | 0.20 | 550.00 | $110.00 |
| 12/27/2016 | PJK | BL | Emails from Brad Sandler and D Hobart regarding Anchorage settlement | 0.20 | 550.00 | $110.00 |
| 12/27/2016 | PJK | BL | Edits to Anchorage settlement documents, circulate redline to D Hobart | 0.40 | 550.00 | $220.00 |
| 12/28/2016 | KKY | BL | Prepare for filing pro hac vice motion for Dana | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    38
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Hobart of Hobart Linzer | | | |
| 12/28/2016 | PJK | BL | Finalize pro hac regarding D Hobart, emails with D Hobart regarding same, emails with Karina Yee regarding same | 0.20 | 550.00 | $110.00 |
| 12/29/2016 | PJK | BL | Various emails from D Hobart and Brad Sandler regarding Anchorage settlement and edits to same, review edits | 0.40 | 550.00 | $220.00 |
| 12/30/2016 | PJK | BL | Emails from trustee, Brad Sandler, D Hobart regarding Anchorage settlement | 0.30 | 550.00 | $165.00 |
| 01/03/2017 | KKY | BL | Prepare service list re 9019 motion with Anchorage Capital/Nexgen resolving litigation | 0.30 | 350.00 | $105.00 |
| 01/03/2017 | KKY | BL | Prepare for filing and service 9019 motion with Anchorage Capital/Nexgen resolving litigation | 0.30 | 350.00 | $105.00 |
| 01/03/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 01/03/2017 | PJK | BL | Emails with Brad J. Sandler regarding WARN response deadline, email to WARN counsel | 0.20 | 595.00 | $119.00 |
| 01/03/2017 | PJK | BL | Revise Anchorage 9019 motion, circulate to D Hobart and Brad J. Sandler | 0.50 | 595.00 | $297.50 |
| 01/03/2017 | PJK | BL | Emails with D Hobart regarding 9019 motion, emails with Karina Yee regarding same | 0.30 | 595.00 | $178.50 |
| 01/03/2017 | PJK | BL | Finalize Anchorage 9019 motion, review executed agreement and release | 0.50 | 595.00 | $297.50 |
| 01/03/2017 | PJK | BL | Emails with creditor regarding case status | 0.20 | 595.00 | $119.00 |
| 01/03/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order granting pro hac vice motion for Dana Hobart of Hobart Linzer | 0.30 | 350.00 | $105.00 |
| 01/03/2017 | KKY | BL | Serve [signed] order granting pro hac vice motion for Dana Hobart of Hobart Linzer | 0.10 | 350.00 | $35.00 |
| 01/05/2017 | PJK | BL | Emails with Karina Yee regarding WARN stipulation, emails with WARN counsel regarding same | 0.20 | 595.00 | $119.00 |
| 01/05/2017 | PJK | BL | Emails with Brad J. Sandler regarding Martin 9019 motion | 0.20 | 595.00 | $119.00 |
| 01/06/2017 | KKY | BL | Draft (.3), file (.1), and prepare for filing (.1) certification of counsel and order re stipulation to extend time to answer complaint (Tortorelli) | 0.50 | 350.00 | $175.00 |
| 01/06/2017 | PJK | BL | Review WARN extension stipulation, emails with | 0.30 | 595.00 | $178.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    39
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | WARN counsel regarding stipulation, emails with Karina Yee regarding same | | | |
| 01/09/2017 | KKY | BL | Serve [signed] order re stipulation to extend time to answer complaint (Tortorelli) | 0.10 | 350.00 | $35.00 |
| 01/09/2017 | KKY | BL | Draft affidavit of service for [signed] order re stipulation to extend time to answer complaint (Tortorelli) | 0.10 | 350.00 | $35.00 |
| 01/09/2017 | PJK | BL | Emails with Karina Yee and Brad J. Sandler regarding 1/18 agenda | 0.20 | 595.00 | $119.00 |
| 01/09/2017 | KKY | BL | Draft 1/18/17 agenda | 0.20 | 350.00 | $70.00 |
| 01/09/2017 | KKY | BL | Prepare service lists for 1/18/17 agenda | 0.20 | 350.00 | $70.00 |
| 01/09/2017 | KKY | BL | Draft certificate of service for 1/18/17 agenda | 0.10 | 350.00 | $35.00 |
| 01/10/2017 | PJK | BL | Discuss Martin settlement issues with Brad J. Sandler, email to Brad J. Sandler regarding same | 0.40 | 595.00 | $238.00 |
| 01/10/2017 | PJK | BL | Emails with Brad J. Sandler regarding Martin 9019 motion | 0.20 | 595.00 | $119.00 |
| 01/12/2017 | PJK | BL | Review critical dates memo, email to Judge Walrath's chambers regarding 1/18 hearing | 0.20 | 595.00 | $119.00 |
| 01/17/2017 | PJK | BL | Emails with Brad J. Sandler regarding Martin 9019 motion | 0.20 | 595.00 | $119.00 |
| 01/17/2017 | PJK | BL | Emails with Judge Walrath's chambers regarding 1/18 hearing, emails with J Edelson regarding same, email to Karina Yee regarding amended agenda | 0.30 | 595.00 | $178.50 |
| 01/18/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 9019 motion with Anchorage Capital/Nexgen resolving litigation | 0.30 | 350.00 | $105.00 |
| 01/18/2017 | PJK | BL | Review updated Martin 9019 and Brad J. Sandler edits, incorporate same, create redline, emails with Brad J. Sandler regarding same | 0.50 | 595.00 | $297.50 |
| 01/18/2017 | PJK | BL | Review amended agenda to cancel, emails with Karina Yee regarding same | 0.10 | 595.00 | $59.50 |
| 01/18/2017 | PJK | BL | Review certificate of no objection regarding Anchorage 9019 motion, review docket, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 01/18/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 1/18/17 agenda | 0.30 | 350.00 | $105.00 |
| 01/18/2017 | KKY | BL | Draft (.1), file (.1), serve (.1), and prepare for filing | 0.50 | 350.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    40

Invoice 130915

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and service (.2) amended 1/18/17 agenda | | | |
| 01/19/2017 | PJK | BL | Call with Brad J. Sandler regarding Martin settlement issues | 0.30 | 595.00 | $178.50 |
| 01/19/2017 | PJK | BL | Review Brad J. Sandler edits regarding Martin 9019 motion, update motion, circulate to Brad J. Sandler | 0.40 | 595.00 | $238.00 |
| 01/20/2017 | PJK | BL | Review critical dates memo and docket | 0.20 | 595.00 | $119.00 |
| 01/23/2017 | PJK | BL | Emails from Brad J. Sandler and D Hobart regarding 9019 order, review docket | 0.20 | 595.00 | $119.00 |
| 01/23/2017 | KKY | BL | Draft 2/1/17 agenda | 0.20 | 350.00 | $70.00 |
| 01/23/2017 | KKY | BL | Draft certificate of service for 2/1/17 agenda | 0.10 | 350.00 | $35.00 |
| 01/24/2017 | KKY | BL | Serve [signed] order granting 9019 motion with Anchorage Capital/Nexgen resolving litigation | 0.10 | 350.00 | $35.00 |
| 01/24/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order granting 9019 motion with Anchorage Capital/Nexgen resolving litigation | 0.30 | 350.00 | $105.00 |
| 01/24/2017 | PJK | BL | Review 2/1 agenda, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 01/25/2017 | PJK | BL | Emails with Judge Walrath's chambers regarding 2/1 hearing | 0.20 | 595.00 | $119.00 |
| 01/26/2017 | PJK | BL | Discuss open issues with Brad J. Sandler | 0.20 | 595.00 | $119.00 |
| 01/26/2017 | PJK | BL | Emails with Brad J. Sandler and J Markley regarding status report for ST Aerospace matter | 0.30 | 595.00 | $178.50 |
| 01/30/2017 | PJK | BL | Review updated Martin 9019 motion, save updated version, run redline, circulate to Brad J. Sandler | 0.40 | 595.00 | $238.00 |
| 01/30/2017 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 2/1/17 agenda | 0.40 | 350.00 | $140.00 |
| 01/30/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 2/1/17 agenda | 0.20 | 350.00 | $70.00 |
| 02/03/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 02/07/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 02/07/2017 | KKY | BL | Draft 2/22/17 agenda | 0.20 | 350.00 | $70.00 |
| 02/07/2017 | KKY | BL | Draft certificate of service for 2/22/17 agenda | 0.10 | 350.00 | $35.00 |
| 02/07/2017 | KKY | BL | Prepare service list for 2/22/17 agenda | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265   -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2017 | PJK | BL | Draft certification of counsel regarding distributions, review prior orders and docket regarding same, email to Josh Fried regarding same | 0.50 | 595.00 | $297.50 |
| 02/13/2017 | PJK | BL | Emails with D Hobart regarding Anchorage settlement issues, research regarding same | 0.40 | 595.00 | $238.00 |
| 02/13/2017 | PJK | BL | Emails with Brad Sandler regarding Martin 9019 motion, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 02/14/2017 | PJK | BL | Review 2/22 agenda, emails with Brad Sandler and Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 02/14/2017 | KKY | BL | Review and revise 2/22/17 agenda | 0.10 | 350.00 | $35.00 |
| 02/15/2017 | PJK | BL | Review correspondence with D Hobart regarding settlement, research regarding same, emails with D Hobart regarding same | 0.40 | 595.00 | $238.00 |
| 02/15/2017 | PJK | BL | Review Martin 9019 motion and agreement, edits to same, emails with Brad Sandler regarding same, prep motion for filing | 0.70 | 595.00 | $416.50 |
| 02/15/2017 | PJK | BL | Emails with Judge Walrath's chambers regarding 2/22 hearing, review 2/22 agenda, emails with Karina Yee regarding hearing status | 0.30 | 595.00 | $178.50 |
| 02/15/2017 | PJK | BL | Emails with Karina Yee regarding Martin 9019 motion | 0.20 | 595.00 | $119.00 |
| 02/16/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 02/16/2017 | PJK | BL | Draft removal extension motion, email to client | 0.70 | 595.00 | $416.50 |
| 02/16/2017 | PJK | BL | Email to Karina Yee regarding removal extension motion | 0.20 | 595.00 | $119.00 |
| 02/16/2017 | PJK | BL | Emails with Michael Seidl regarding 2/22 hearing status | 0.20 | 595.00 | $119.00 |
| 02/17/2017 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 7th removal extension motion | 0.40 | 350.00 | $140.00 |
| 02/17/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for 7th removal extension motion | 0.30 | 350.00 | $105.00 |
| 02/17/2017 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 2/22/17 agenda | 0.40 | 350.00 | $140.00 |
| 02/17/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 2/22/17 agenda | 0.20 | 350.00 | $70.00 |
| 02/22/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 02/27/2017 | KKY | BL | Draft 3/8/17 agenda | 0.20 | 350.00 | $70.00 |
| 02/27/2017 | KKY | BL | Draft certificate of service for 3/8/17 agenda | 0.10 | 350.00 | $35.00 |
| 02/27/2017 | KKY | BL | Prepare service list for 3/8/17 agenda | 0.20 | 350.00 | $70.00 |
| 02/28/2017 | PJK | BL | Discuss Martin 9019 issues with Brad Sandler, emails with Brad Sandler regarding documents regarding Martin motion | 0.50 | 595.00 | $297.50 |
| 03/01/2017 | PJK | BL | Review 3/8 agenda, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 03/01/2017 | PJK | BL | Review World Fuel objection, emails with Brad Sandler regarding same, email to Linda Miazza regarding same | 0.50 | 595.00 | $297.50 |
| 03/01/2017 | KKY | BL | Review and revise 3/8/17 agenda | 0.20 | 350.00 | $70.00 |
| 03/02/2017 | PJK | BL | Research and draft reply regarding Martin 9019 motion | 4.10 | 595.00 | $2,439.50 |
| 03/02/2017 | PJK | BL | Emails with Brad Sandler and calls with Brad Sandler regarding edits to reply | 0.50 | 595.00 | $297.50 |
| 03/02/2017 | PJK | BL | Review Brad Sandler edits to reply, further revisions to same, circulate updated reply to Brad Sandler | 0.60 | 595.00 | $357.00 |
| 03/02/2017 | PJK | BL | Discuss research for reply with Joseph Mulvihill, email to Joseph Mulvihill regarding draft reply | 0.30 | 595.00 | $178.50 |
| 03/02/2017 | PJK | BL | Review Joseph Mulvihill research for Martin reply | 0.30 | 595.00 | $178.50 |
| 03/02/2017 | PJK | BL | Further edits t reply, email to Brad Sandler regarding same | 0.60 | 595.00 | $357.00 |
| 03/03/2017 | PJK | BL | Emails and calls with Brad Sandler regarding reply, emails with Karina Yee regarding same | 0.50 | 595.00 | $297.50 |
| 03/03/2017 | PJK | BL | Emails with J Edelson regarding reply deadline, call to J Edelson regarding same | 0.20 | 595.00 | $119.00 |
| 03/03/2017 | PJK | BL | Email to Karina Yee regarding reply deadline, review docket | 0.20 | 595.00 | $119.00 |
| 03/03/2017 | PJK | BL | Review Brad Sandler edits to reply, emails with Brad Sandler regarding same | 0.40 | 595.00 | $238.00 |
| 03/03/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 03/05/2017 | PJK | BL | Emails with Bradford J. Sandler regarding edits to | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    43
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | reply regarding Martin 9019 motion | | | |
| 03/05/2017 | PJK | BL | Review Bradford J. Sandler's edits to reply; incorporate same; further revisions to reply; emails with Bradford J. Sandler regarding same | 0.80 | 595.00 | $476.00 |
| 03/06/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re removal extension motion | 0.30 | 350.00 | $105.00 |
| 03/06/2017 | SLP | BL | Continue preparation of binder for 3-8-17 hearing. | 1.10 | 275.00 | $302.50 |
| 03/06/2017 | SLP | BL | Continued preparation of binder for 3-8-17 hearing. | 1.10 | 275.00 | $302.50 |
| 03/06/2017 | PJK | BL | Emails and calls with Brad Sandler regarding reply filing | 0.30 | 595.00 | $178.50 |
| 03/06/2017 | PJK | BL | Review and finalize reply for filing, emails with Karina Yee regarding same | 0.40 | 595.00 | $238.00 |
| 03/06/2017 | PJK | BL | Emails with Brad Sandler regarding Anchorage settlement | 0.10 | 595.00 | $59.50 |
| 03/06/2017 | PJK | BL | Prepare exhibits for 3/8 hearing, prep index, emails with Brad Sandler regarding same | 0.60 | 595.00 | $357.00 |
| 03/06/2017 | PJK | BL | Review certificate of no objection regarding removal motion, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 03/06/2017 | PJK | BL | Review 3/8 agenda, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 03/06/2017 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 3/8/17 agenda | 0.40 | 350.00 | $140.00 |
| 03/06/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 3/8/17 agenda | 0.20 | 350.00 | $70.00 |
| 03/06/2017 | KKY | BL | Review and revise binders for 3/8/17 hearing | 0.30 | 350.00 | $105.00 |
| 03/07/2017 | BJS | BL | Prepare for hearing, draft ATG proffer, draft argument | 3.00 | 895.00 | $2,685.00 |
| 03/07/2017 | PJK | BL | Draft trustee declaration regarding Martin 9019 motion, email to Brad Sandler | 1.20 | 595.00 | $714.00 |
| 03/07/2017 | PJK | BL | Edits to 3/8 binder index, email to Karina Yee | 0.20 | 595.00 | $119.00 |
| 03/07/2017 | PJK | BL | Review documents regarding 3/8 exhibit binders | 0.30 | 595.00 | $178.50 |
| 03/07/2017 | PJK | BL | Discussions with Brad Sandler regarding open issues on Martin settlement motion | 0.50 | 595.00 | $297.50 |
| 03/07/2017 | PJK | BL | Review exhibit binders for 3/8 hearing | 0.30 | 595.00 | $178.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    44
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2017 | PJK | BL | Revise trustee declaration, discuss with Brad Sandler, emails with Brad Sandler regarding same | 0.80 | 595.00 | $476.00 |
| 03/07/2017 | KKY | BL | Prepare exhibit binders for 3/8/17 hearing | 1.00 | 350.00 | $350.00 |
| 03/08/2017 | BJS | BL | Prepare for and attend contested Omnibus Hearing | 7.00 | 895.00 | $6,265.00 |
| 03/08/2017 | BJS | BL | Conference with ATG and C Stephens post-hearing | 1.00 | 895.00 | $895.00 |
| 03/08/2017 | KKY | BL | Serve [signed] 7th removal extension order | 0.10 | 350.00 | $35.00 |
| 03/08/2017 | KKY | BL | Draft affidavit of service for [signed] 7th removal extension order | 0.10 | 350.00 | $35.00 |
| 03/08/2017 | PJK | BL | Assist with prep for 3/8 hearing, discuss issues with Brad Sandler and trustee | 0.80 | 595.00 | $476.00 |
| 03/08/2017 | PJK | BL | Finalize trustee declaration regarding Martin motion, discuss with Brad Sandler and trustee, discuss with Karina Yee | 0.30 | 595.00 | $178.50 |
| 03/08/2017 | PJK | BL | Review amended 3/8 agenda, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 03/08/2017 | PJK | BL | Discuss post-hearing issues with Brad Sandler | 0.40 | 595.00 | $238.00 |
| 03/08/2017 | KKY | BL | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) amended 3/8/17 agenda | 0.50 | 350.00 | $175.00 |
| 03/08/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 3/8/17 agenda | 0.30 | 350.00 | $105.00 |
| 03/09/2017 | PJK | BL | Review World Fuel complaint | 0.50 | 595.00 | $297.50 |
| 03/09/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 03/10/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 03/13/2017 | PJK | BL | Review complaint regarding World Fuel, emails with Andrew Caine regarding same | 0.20 | 595.00 | $119.00 |
| 03/13/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 03/16/2017 | PJK | BL | Review 3/22 agenda | 0.20 | 595.00 | $119.00 |
| 03/16/2017 | KKY | BL | Draft 3/22/17 agenda | 0.20 | 350.00 | $70.00 |
| 03/16/2017 | KKY | BL | Draft certificate of service for 3/22/17 agenda | 0.10 | 350.00 | $35.00 |
| 03/17/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 03/19/2017 | PJK | BL | Review critical dates and docket; email to Judge Walrath's chambers regarding 3/22 hearing | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    45
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2017 | PJK | BL | Review critical dates memo and docket | 0.20 | 595.00 | $119.00 |
| 03/20/2017 | PJK | BL | Emails with Karina Yee regarding 3/22 agenda, review same | 0.20 | 595.00 | $119.00 |
| 03/20/2017 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 3/22/17 agenda | 0.40 | 350.00 | $140.00 |
| 03/20/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 3/22/17 agenda | 0.20 | 350.00 | $70.00 |
| 03/24/2017 | PJK | BL | Review critical dates memo | 0.10 | 595.00 | $59.50 |
| 03/28/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 03/31/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 04/03/2017 | BJS | BL | Various emails with C Stephens regarding WF | 0.10 | 895.00 | $89.50 |
| 04/07/2017 | BJS | BL | Teleconference with ATG, Cary Stephens regarding litigation | 0.50 | 895.00 | $447.50 |
| 04/07/2017 | PJK | BL | Emails with D Hobart regarding 4/26 hearing, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 04/07/2017 | PJK | BL | Review critical dates memo, email to WARN counsel | 0.20 | 595.00 | $119.00 |
| 04/09/2017 | PJK | BL | Email to WARN counsel regarding extension | 0.10 | 595.00 | $59.50 |
| 04/10/2017 | KKY | BL | Draft certification of counsel re order extending time to answer complaint (Tortorelli) | 0.30 | 350.00 | $105.00 |
| 04/10/2017 | PJK | BL | Emails with WARN counsel regarding stipulation, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 04/10/2017 | PJK | BL | Review draft stipulation regarding WARN extension, email to WARN counsel regarding same | 0.20 | 595.00 | $119.00 |
| 04/10/2017 | KKY | BL | Telephone conference (.1) with CourtCall re scheduling of 4/26/17 telephonic appearance; and e-mail (.1) confirmation to Dana Hobart | 0.20 | 350.00 | $70.00 |
| 04/11/2017 | PJK | BL | Email to WARN counsel regarding stipulation | 0.10 | 595.00 | $59.50 |
| 04/12/2017 | PJK | BL | Emails with WARN counsel regarding stipulation, finalize certification of counsel/stipulation, emails with Liz Thomas regarding same | 0.30 | 595.00 | $178.50 |
| 04/12/2017 | LCT | BL | Efile Certification of Counsel re order approving 15th stipulation to extend answer deadline; submit same to Judge. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265   -00001

Page:    46

Invoice 130915

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2017 | AWC | BL | Emails and call with counsel regarding scheduling conference; review complaint; draft and revise scheduling order, and emails with counsel thereon. | 1.10 | 975.00 | $1,072.50 |
| 04/13/2017 | PJK | BL | Emails with Andrew Caine regarding scheduling order for World Fuel | 0.40 | 595.00 | $238.00 |
| 04/13/2017 | PJK | BL | Review draft scheduling order, emails with Andrew Caine regarding same | 0.20 | 595.00 | $119.00 |
| 04/13/2017 | PJK | BL | Further emails with Brad Sandler and Andrew Caine regarding scheduling order, review updated order | 0.30 | 595.00 | $178.50 |
| 04/13/2017 | PJK | BL | Review WARN docket, emails with Karina Yee regarding extension orders | 0.20 | 595.00 | $119.00 |
| 04/13/2017 | PJK | BL | Emails with Andrew Caine regarding docket sheet, obtain same | 0.20 | 595.00 | $119.00 |
| 04/14/2017 | KKY | BL | Serve [signed] order extending time to answer complaint (Tortorelli) | 0.10 | 350.00 | $35.00 |
| 04/14/2017 | KKY | BL | Draft affidavit of service for [signed] order extending time to answer complaint (Tortorelli) | 0.10 | 350.00 | $35.00 |
| 04/14/2017 | PJK | BL | Review critical dates memo | 0.10 | 595.00 | $59.50 |
| 04/18/2017 | AWC | BL | Emails with counsel regarding scheduling conference; prepare draft scheduling order. | 0.20 | 975.00 | $195.00 |
| 04/18/2017 | KKY | BL | Draft 4/26/17 agenda | 0.20 | 350.00 | $70.00 |
| 04/18/2017 | KKY | BL | Draft certificate of service for 4/26/17 agenda | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | PJK | BL | Review 4/26 agenda | 0.20 | 595.00 | $119.00 |
| 04/20/2017 | KKY | BL | Prepare service list for 4/26/17 agenda | 0.20 | 350.00 | $70.00 |
| 04/24/2017 | PJK | BL | Discuss issues regarding World Fuel adversary with Brad J. Sandler | 0.20 | 595.00 | $119.00 |
| 04/24/2017 | LAF | BL | Legal research re: Debtor using corporations as "shell game." | 0.50 | 375.00 | $187.50 |
| 04/24/2017 | PJK | BL | Emails with D Hobart regarding 4/24 hearing | 0.20 | 595.00 | $119.00 |
| 04/24/2017 | PJK | BL | Review 4/26 agenda | 0.20 | 595.00 | $119.00 |
| 04/24/2017 | PJK | BL | Edits to 4/26 agenda, emails with Karina Yee, Andrew Caine, Brad J. Sandler regarding agenda | 0.20 | 595.00 | $119.00 |
| 04/24/2017 | PJK | BL | Emails with Andrew Caine regarding 4/26 hearing | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    47
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2017 | PJK | BL | Call with Andrew Caine regarding 4/26 hearing | 0.20 | 595.00 | $119.00 |
| 04/24/2017 | PJK | BL | Research regarding bifurcation issues | 0.90 | 595.00 | $535.50 |
| 04/24/2017 | PJK | BL | Emails with Karina Yee regarding 3/8 transcript | 0.20 | 595.00 | $119.00 |
| 04/24/2017 | KKY | BL | Email to transcriber re 3/8/17 transcript | 0.10 | 350.00 | $35.00 |
| 04/24/2017 | KKY | BL | Finalize (.1), file (.1), serve (.1), and prepare for filing and service (.2) 4/26/17 agenda | 0.50 | 350.00 | $175.00 |
| 04/24/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 4/26/17 agenda | 0.20 | 350.00 | $70.00 |
| 04/24/2017 | KKY | BL | Review and revise binders for 4/26/17 hearing | 0.30 | 350.00 | $105.00 |
| 04/25/2017 | PJK | BL | Review critical dates memo, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 04/25/2017 | PJK | BL | Research regarding bifurcation issues, emails with Andrew Caine regarding same | 0.50 | 595.00 | $297.50 |
| 04/25/2017 | PJK | BL | Prep for 4/26 hearing | 0.40 | 595.00 | $238.00 |
| 04/25/2017 | KKY | BL | Email to Peter J. Keane re 3/8/17 transcript | 0.10 | 350.00 | $35.00 |
| 04/26/2017 | PJK | BL | Email to Karina Yee regarding certification of counsel for World Fuel scheduling order | 0.10 | 595.00 | $59.50 |
| 04/26/2017 | PJK | BL | Prep for hearing | 1.10 | 595.00 | $654.50 |
| 04/26/2017 | PJK | BL | Research regarding bifurcation issues | 0.50 | 595.00 | $297.50 |
| 04/26/2017 | PJK | BL | Emails with Brad J. Sandler regarding post-hearing status | 0.20 | 595.00 | $119.00 |
| 04/26/2017 | PJK | BL | Emails with Andrew Caine regarding bifurcation issues | 0.20 | 595.00 | $119.00 |
| 04/26/2017 | PJK | BL | Emails with Andrew Caine regarding post hearing issues | 0.20 | 595.00 | $119.00 |
| 04/26/2017 | PJK | BL | Attend hearing | 0.50 | 595.00 | $297.50 |
| 04/27/2017 | KKY | BL | Draft (.2), file (.1), and prepare for filing (.1) certification of counsel re scheduling order (World Fuel) | 0.40 | 350.00 | $140.00 |
| 04/27/2017 | PJK | BL | Research for documents regarding World Fuel matter | 0.60 | 595.00 | $357.00 |
| 04/27/2017 | PJK | BL | Review WF scheduling order, edits to certification of counsel regarding same, emails with Karina Yee regarding same | 0.30 | 595.00 | $178.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265   -00001

Page:   48

Invoice 130915

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2017 | PJK | BL | Emails with Andrew Caine and J Edelson regarding scheduling order | 0.20 | 595.00 | $119.00 |
| 04/28/2017 | KKY | BL | Respond (.1) to email from Peter J. Keane re scheduling order; and prepare (.1) attachment to same (World Fuel) | 0.20 | 350.00 | $70.00 |
| 04/28/2017 | PJK | BL | Review docket and scheduling order, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 04/28/2017 | PJK | BL | Emails with Andrew Caine regarding initial disclosures regarding World Fuel | 0.20 | 595.00 | $119.00 |
| 04/28/2017 | PJK | BL | Emails with Brad J. Sandler regarding documents regarding funds flow, review same, emails with trustee regarding same | 0.30 | 595.00 | $178.50 |
| 05/01/2017 | PJK | BL | Draft initial disclosures for World Fuel, emails with Andrew Caine regarding same | 0.40 | 595.00 | $238.00 |
| 05/01/2017 | PJK | BL | Edits to draft initial disclosures, review documents and information for same | 0.50 | 595.00 | $297.50 |
| 05/02/2017 | PJK | BL | Revise World Fuel initial disclosures, email to Bradford J. Sandler | 0.20 | 595.00 | $119.00 |
| 05/02/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 05/03/2017 | PJK | BL | Edits to initial disclosures, emails with trustee regarding same, call with trustee regarding same | 0.40 | 595.00 | $238.00 |
| 05/03/2017 | PJK | BL | Emails with Andrew Caine regarding revised initial disclosures | 0.20 | 595.00 | $119.00 |
| 05/04/2017 | PJK | BL | Emails with Brad Sandler and C Stephens regarding documents | 0.30 | 595.00 | $178.50 |
| 05/05/2017 | KKY | BL | Serve [signed] scheduling order (World Fuel) | 0.10 | 350.00 | $35.00 |
| 05/05/2017 | KKY | BL | Draft affidavit of service for [signed] scheduling order (World Fuel) | 0.10 | 350.00 | $35.00 |
| 05/05/2017 | KKY | BL | Review and revise service list re World Fuel | 0.20 | 350.00 | $70.00 |
| 05/05/2017 | PJK | BL | Review critical dates memo | 0.10 | 595.00 | $59.50 |
| 05/09/2017 | AWC | BL | World Fuel - Review pretrial order and plan next steps; review revised disclosures and emails with team thereon. | 0.50 | 975.00 | $487.50 |
| 05/10/2017 | KKY | BL | Draft notice of service re discovery (World Fuel) | 0.20 | 350.00 | $70.00 |
| 05/10/2017 | PJK | BL | Edits to initial disclosures, review information | 0.40 | 595.00 | $238.00 |

Pachulski Stang Ziehl & Jones LLP  
Giuliano, Alfred T (Evergreen)  
31265    -00001

Page:    49  
Invoice 130915  
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding World Fuel claim, email to Andrew Caine regarding same | | | |
| 05/10/2017 | PJK | BL | Email to trustee regarding documents regarding World Fuel issues | 0.20 | 595.00 | $119.00 |
| 05/10/2017 | PJK | BL | Emails with Andrew Caine regarding World Fuel answer and disclosures | 0.30 | 595.00 | $178.50 |
| 05/10/2017 | PJK | BL | Emails with Karina Yee regarding initial disclosures and notice of service | 0.20 | 595.00 | $119.00 |
| 05/10/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 05/12/2017 | PJK | BL | Review drafts of World Fuel interrogatories and doc requests, emails with Andrew Caine regarding same | 0.40 | 595.00 | $238.00 |
| 05/15/2017 | KKY | BL | Review and revise notice of service re discovery (World Fuel) | 0.20 | 350.00 | $70.00 |
| 05/15/2017 | PJK | BL | Emails with Andrew Caine regarding discovery requests regarding World Fuel, emails with Karina Yee regarding discovery requests and service regarding same | 0.20 | 595.00 | $119.00 |
| 05/15/2017 | PJK | BL | Review and edit notice regarding discovery, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 05/15/2017 | PJK | BL | Review critical dates memo | 0.10 | 595.00 | $59.50 |
| 05/18/2017 | AWC | BL | World Fuel - Read email and served disclosures and discovery. | 0.40 | 975.00 | $390.00 |
| 05/18/2017 | KKY | BL | Finalize (.1), file (.1), serve (.1), and prepare for filing and service (.2) notice of service re discovery (World Fuel) | 0.50 | 350.00 | $175.00 |
| 05/18/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of service re discovery (World Fuel) | 0.30 | 350.00 | $105.00 |
| 05/18/2017 | KKY | BL | Serve (.1) and prepare for service (.1) initial disclosures (World Fuel) | 0.20 | 350.00 | $70.00 |
| 05/18/2017 | KKY | BL | Serve (.1) and prepare for service (.1) 1st set of interrogatories (World Fuel) | 0.20 | 350.00 | $70.00 |
| 05/18/2017 | KKY | BL | Serve (.1) and prepare for service (.1) 1st request for productions (World Fuel) | 0.20 | 350.00 | $70.00 |
| 05/18/2017 | PJK | BL | Finalize disclosures and discovery in World Fuel, review notices regarding same, emails with Andrew Caine and Karina Yee regarding same | 0.70 | 595.00 | $416.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    50

Invoice 130915

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2017 | PJK | BL | Review World Fuel initial disclosures, email to Karina Yee | 0.20 | 595.00 | $119.00 |
| 05/19/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 05/26/2017 | PJK | BL | Review critical dates memo, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 06/09/2017 | PJK | BL | Review Bradford J. Sandler edits to cooperation agreement, edits to agreement and additional revisions to same, create redline, emails with Bradford J. Sandler re revised agreement | 0.80 | 595.00 | $476.00 |
| 06/09/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 06/16/2017 | PJK | BL | Emails from A Caine and BJS re World Fuel | 0.20 | 595.00 | $119.00 |
| 06/16/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 06/19/2017 | PJK | BL | Review World Fuel responses to trustee discovery requests | 0.20 | 595.00 | $119.00 |
| 06/22/2017 | AWC | BL | World Fuel - review discovery responses and disclosures, emails with counsel thereon and regarding documents. | 1.10 | 975.00 | $1,072.50 |
| 06/24/2017 | PJK | BL | Emails from PSZJ team re World Fuel discovery | 0.10 | 595.00 | $59.50 |
| 06/24/2017 | JHR | BL | Establish document review platform | 0.50 | 575.00 | $287.50 |
| 06/29/2017 | PJK | BL | Emails with A Caine re discovery in World Fuel matter | 0.20 | 595.00 | $119.00 |
| 06/29/2017 | MPK | BL | Review document production. | 3.20 | 695.00 | $2,224.00 |
| 07/05/2017 | MPK | BL | Emails with Andy C. regarding discovery witnesses. | 0.30 | 695.00 | $208.50 |
| 07/06/2017 | AWC | BL | Call with counsel regarding discovery and review/revise witness list. | 0.60 | 975.00 | $585.00 |
| 07/06/2017 | PJK | BL | Email to WARN counsel re response extension, emails with K Yee re same | 0.20 | 595.00 | $119.00 |
| 07/07/2017 | AWC | BL | World Fuel - emails with counsel and team regarding additional produced documents, review case documents and newly produced documents. | 2.20 | 975.00 | $2,145.00 |
| 07/07/2017 | PJK | BL | Emails from World Fuel counsel re document production | 0.30 | 595.00 | $178.50 |
| 07/12/2017 | MPK | BL | Review WF documents. | 3.90 | 695.00 | $2,710.50 |
| 07/13/2017 | MPK | BL | Further review documents produced by WF. | 5.70 | 695.00 | $3,961.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    51
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2017 | MPK | BL | Further document review. | 2.70 | 695.00 | $1,876.50 |
| 07/14/2017 | PJK | BL | Email to WARN counsel re extension on response, review critical dates memo | 0.20 | 595.00 | $119.00 |
| 07/16/2017 | MPK | BL | Further review WF documents. | 2.10 | 695.00 | $1,459.50 |
| 07/16/2017 | PJK | BL | Email to K Yee re COC and stipulation re WARN extension | 0.10 | 595.00 | $59.50 |
| 07/17/2017 | AWC | BL | World Fuel - call and emails with GMC regarding document requests; call and emails with team and email with client regarding issues; review and revise responses to discovery; review documents, call with counsel regarding discovery/case issues; revise potential witness list. | 4.30 | 975.00 | $4,192.50 |
| 07/17/2017 | MPK | BL | Further review WF documents. | 4.30 | 695.00 | $2,988.50 |
| 07/17/2017 | KKY | BL | Draft certification of counsel re order approving stipulation to extend time to answer complaint (Tortorelli) | 0.30 | 350.00 | $105.00 |
| 07/18/2017 | AWC | BL | World Fuel - emails with counsel and team regarding additional produced documents; emails with team regarding Evergreen documents. | 0.60 | 975.00 | $585.00 |
| 07/18/2017 | MPK | BL | Complete review of batch of WF documents. | 2.20 | 695.00 | $1,529.00 |
| 07/18/2017 | PJK | BL | Emails with A Caine re amended scheduling order, emails with K Yee re same | 0.20 | 595.00 | $119.00 |
| 07/20/2017 | KKY | BL | File (.1) and prepare for filing (.1) certification of counsel re order approving stipulation to extend time to answer complaint (Tortorelli) | 0.20 | 350.00 | $70.00 |
| 07/21/2017 | PJK | BL | Call with Bradford J. Sandler and C Stevens re World Fuel | 0.20 | 595.00 | $119.00 |
| 07/21/2017 | PJK | BL | Research re World Fuel documents | 0.50 | 595.00 | $297.50 |
| 07/21/2017 | KKY | BL | Serve [signed] order approving stipulation to extend time to answer complaint (Tortorelli) | 0.10 | 350.00 | $35.00 |
| 07/21/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order approving stipulation to extend time to answer complaint (Tortorelli) | 0.30 | 350.00 | $105.00 |
| 07/21/2017 | BJS | BL | Teleconference with C Stephens regarding litigation | 0.50 | 895.00 | $447.50 |
| 07/24/2017 | MPK | BL | Review new batch of documents | 5.90 | 695.00 | $4,100.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2017 | PJK | BL | Review document production for World Fuel, prepare same for production, emails with A Caine re same | 1.20 | 595.00 | $714.00 |
| 07/24/2017 | PJK | BL | Finalize Lane Powell motion, emails with K Yee re same, emails with Lane Powell re same | 0.50 | 595.00 | $297.50 |
| 07/24/2017 | PJK | BL | Review docket and order re WARN response extension, emails with K Yee re same | 0.20 | 595.00 | $119.00 |
| 07/25/2017 | MPK | BL | Further review WF documents. | 4.20 | 695.00 | $2,919.00 |
| 07/25/2017 | VAN | BL | Review and analyze World Fuel complaint and World Fuel responsive documents | 3.20 | 825.00 | $2,640.00 |
| 07/26/2017 | MPK | BL | Review WF documents, updated witness list; email to Andy Caine re same. | 1.80 | 695.00 | $1,251.00 |
| 07/26/2017 | VAN | BL | Review and analyze World Fuel document production | 0.70 | 825.00 | $577.50 |
| 07/27/2017 | PJK | BL | Emails with A Caine re documents for World Fuel production | 0.10 | 595.00 | $59.50 |
| 07/27/2017 | PJK | BL | Review critical dates memo and docket re recent filings | 0.20 | 595.00 | $119.00 |
| 07/28/2017 | PJK | BL | Review and prepare documents re World Fuel matter | 0.80 | 595.00 | $476.00 |
| 07/28/2017 | PJK | BL | Emails with C Stephens re World Fuel | 0.20 | 595.00 | $119.00 |
| 07/28/2017 | PJK | BL | Call with Bradford J. Sandler re World Fuel matters | 0.20 | 595.00 | $119.00 |
| 07/31/2017 | VAN | BL | Review documents produced by World Fuel | 2.20 | 825.00 | $1,815.00 |
| 08/01/2017 | VAN | BL | Analysis regarding World Fuel documents; draft email to PSZJ team regarding same | 1.40 | 825.00 | $1,155.00 |
| 08/03/2017 | KKY | BL | Draft notice of service of discovery re Trustee's responses to World Fuel's written discovery requests | 0.10 | 350.00 | $35.00 |
| 08/03/2017 | KKY | BL | Draft certificate of service for notice of service of discovery re Trustee's responses to World Fuel's written discovery requests | 0.10 | 350.00 | $35.00 |
| 08/03/2017 | PJK | BL | Emails with Andrew Caine regarding response to World Fuel discovery | 0.20 | 595.00 | $119.00 |
| 08/03/2017 | PJK | BL | Review notice of service regarding responses to WF discovery, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 08/03/2017 | PJK | BL | Review response to World Fuel discovery | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2017 | PJK | BL | Review discovery file for production to World Fuel, email from Andrew Caine regarding same | 0.30 | 595.00 | $178.50 |
| 08/07/2017 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) notice of service of discovery re Trustee's responses to World Fuel's written discovery requests | 0.40 | 350.00 | $140.00 |
| 08/07/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for notice of service of discovery re Trustee's responses to World Fuel's written discovery requests | 0.20 | 350.00 | $70.00 |
| 08/07/2017 | KKY | BL | Serve (.1) and prepare for service (.1) Trustee's responses to World Fuel's written discovery requests | 0.20 | 350.00 | $70.00 |
| 08/07/2017 | PJK | BL | Finalize notice of service and responses, emails with Karina Yee regarding same, email service of responses and documents to World Fuel | 0.50 | 595.00 | $297.50 |
| 08/07/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 08/09/2017 | BJS | BL | Teleconference with Andrew W. Caine regarding status of WF litigation | 0.10 | 895.00 | $89.50 |
| 08/09/2017 | PJK | BL | Emails with Andrew Caine regarding scheduling order regarding World Fuel | 0.10 | 595.00 | $59.50 |
| 08/14/2017 | PJK | BL | Review critical dates memo and docket | 0.20 | 595.00 | $119.00 |
| 08/17/2017 | PJK | BL | Emails from Andrew Caine and J Edelson regarding scheduling order | 0.10 | 595.00 | $59.50 |
| 08/18/2017 | AWC | BL | World Fuel - call and emails with counsel regarding depositions, discovery; emails regarding  deposition planning; calls with witnesses; emails with team regarding email recovery, deposition prep. | 1.90 | 975.00 | $1,852.50 |
| 08/22/2017 | PJK | BL | Emails from Andrew Caine and J Edelson regarding revised scheduling order, email to Karina Yee regarding same | 0.30 | 595.00 | $178.50 |
| 08/22/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 08/23/2017 | KKY | BL | Draft (.2), file (.1), and prepare for filing (.1) certification of counsel re amended scheduling order (World Fuel) | 0.40 | 350.00 | $140.00 |
| 08/23/2017 | PJK | BL | Emails with A Caine and J Edelson regarding amended scheduling order, email to K Yee regarding same | 0.30 | 595.00 | $178.50 |
| 08/23/2017 | PJK | BL | Review and edit COC regarding amended scheduling orders, emails with K Yee regarding | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:    54
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same | | | |
| 08/24/2017 | KKY | BL | Respond (.1) to email from Andrew W. Caine re amended scheduling order (World Fuel); and prepare (.1) attachment to same | 0.20 | 350.00 | $70.00 |
| 08/24/2017 | KKY | BL | Serve [signed] amended scheduling order (World Fuel) | 0.10 | 350.00 | $35.00 |
| 08/24/2017 | KKY | BL | Draft affidavit of service for [signed] amended scheduling order (World Fuel) | 0.10 | 350.00 | $35.00 |
| 08/24/2017 | PJK | BL | Review World Fuel amended scheduling order, emails with K Yee regarding same | 0.20 | 595.00 | $119.00 |
| 08/24/2017 | KKY | BL | Draft 8/30/17 agenda | 0.20 | 350.00 | $70.00 |
| 08/24/2017 | KKY | BL | Draft certificate of service for 8/30/17 agenda | 0.10 | 350.00 | $35.00 |
| 08/24/2017 | PJK | BL | Emails with MFW chambers regarding 8/30 hearing | 0.10 | 595.00 | $59.50 |
| 08/25/2017 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 8/30/17 agenda | 0.40 | 350.00 | $140.00 |
| 08/25/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 8/30/17 agenda | 0.20 | 350.00 | $70.00 |
| 08/29/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 08/31/2017 | PJK | BL | Emails from Bradford J. Sandler regarding World Fuel injunction papers | 0.20 | 595.00 | $119.00 |
| 09/01/2017 | PJK | BL | Review critical dates memo | 0.10 | 595.00 | $59.50 |
| 09/06/2017 | BJS | BL | Attention to WF litigation (Oregon/DE) | 0.50 | 895.00 | $447.50 |
| 09/08/2017 | PJK | BL | Call with Brad Sandler regarding World Fuel issues | 0.70 | 595.00 | $416.50 |
| 09/08/2017 | PJK | BL | Emails with Brad Sandler regarding World Fuel issues | 0.20 | 595.00 | $119.00 |
| 09/09/2017 | JKH | BL | Further analysis of WF v. Martin pleadings and email Bradford J. Sandler regarding suggested strategy. | 0.60 | 895.00 | $537.00 |
| 09/09/2017 | PJK | BL | Email from J. Hunter regarding World Fuel motion to enforce issues (.2); review draft motion to enforce (.3) | 0.50 | 595.00 | $297.50 |
| 09/10/2017 | BJS | BL | Various emails with J Hunter regarding WF litigation | 0.30 | 895.00 | $268.50 |
| 09/11/2017 | JKH | BL | Review, revise and emails from, to Peter J. Keane, Bradford J. Sandler regarding motion to enforce stay | 2.80 | 895.00 | $2,506.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    55
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (1.6); Telephone conferences with Bradford J. Sandler, Peter J. Keane regarding strategy regarding World Fuel, Martin and begin drafting motion to intervene. | | | |
| 09/11/2017 | PJK | BL | Additional research and drafting of motion to enforce stay regarding World Fuel, email to Brad Sandler regarding same | 1.80 | 595.00 | $1,071.00 |
| 09/11/2017 | PJK | BL | Call with Brad Sandler regarding motion to enforce stay | 0.30 | 595.00 | $178.50 |
| 09/11/2017 | PJK | BL | Review and revise motion to enforce stay, create redline | 0.80 | 595.00 | $476.00 |
| 09/11/2017 | PJK | BL | Draft motion to shorten regarding motion to enforce stay | 0.50 | 595.00 | $297.50 |
| 09/11/2017 | PJK | BL | Emails with Brad Sandler and J Hunter regarding motion to enforce and motion to shorten | 0.20 | 595.00 | $119.00 |
| 09/11/2017 | PJK | BL | Calls with J Hunter and Brad Sandler regarding motion to enforce | 0.30 | 595.00 | $178.50 |
| 09/11/2017 | PJK | BL | Further edits to motion to enforce, emails with J Hunter and Brad Sandler regarding same | 0.40 | 595.00 | $238.00 |
| 09/11/2017 | BJS | BL | Various emails with J Hunter regarding intervention motion | 0.10 | 895.00 | $89.50 |
| 09/12/2017 | PJK | BL | Email from Brad Sandler regarding pending motion to enforce regarding World Fuel | 0.20 | 595.00 | $119.00 |
| 09/12/2017 | PJK | BL | Review and revise motion to enforce and motion to shorten, emails with Brad Sandler regarding same | 0.50 | 595.00 | $297.50 |
| 09/12/2017 | PJK | BL | Emails with Brad Sandler regarding scheduling of motion to enforce | 0.20 | 595.00 | $119.00 |
| 09/12/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 09/12/2017 | PJK | BL | Draft removal extension motion, emails with trustee regarding same | 0.50 | 595.00 | $297.50 |
| 09/12/2017 | PJK | BL | Emails with Karina Yee regarding removal extension motion | 0.10 | 595.00 | $59.50 |
| 09/13/2017 | PJK | BL | Emails with Karina Yee regarding Oregon docket exhibit, review same | 0.20 | 595.00 | $119.00 |
| 09/13/2017 | PJK | BL | Review order to shorten on motion to enforce, emails with Karina Yee regarding same, emails with Brad Sandler regarding same | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    56
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2017 | PJK | BL | Edits to notice regarding order to shorten, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 09/13/2017 | KKY | BL | Prepare for filing and service removal extension motion | 0.30 | 350.00 | $105.00 |
| 09/13/2017 | KKY | BL | Draft 9/18/17 agenda | 0.30 | 350.00 | $105.00 |
| 09/13/2017 | KKY | BL | Draft certificate of service for 9/18/17 agenda | 0.10 | 350.00 | $35.00 |
| 09/13/2017 | PJK | BL | Review 9/18 agenda | 0.20 | 595.00 | $119.00 |
| 09/14/2017 | PJK | BL | Research regarding motion to enforce stay issues regarding World Fuel | 0.80 | 595.00 | $476.00 |
| 09/14/2017 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 9/18/17 agenda | 0.40 | 350.00 | $140.00 |
| 09/14/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 9/18/17 agenda | 0.20 | 350.00 | $70.00 |
| 09/14/2017 | KKY | BL | Review and revise binders for 9/18/17 hearing | 0.20 | 350.00 | $70.00 |
| 09/14/2017 | SLP | BL | Prepare hearing binder for 09-18-17 hearing. | 1.60 | 275.00 | $440.00 |
| 09/14/2017 | PJK | BL | Emails with Brad Sandler regarding 9/18 hearing binder | 0.20 | 595.00 | $119.00 |
| 09/14/2017 | PJK | BL | Edits to 9/18 agenda, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 09/15/2017 | PJK | BL | Emails with Karina Yee regarding motion to enforce order | 0.20 | 595.00 | $119.00 |
| 09/15/2017 | KKY | BL | Prepare orders for hearing (9/18/17) | 0.30 | 350.00 | $105.00 |
| 09/17/2017 | PJK | BL | Email from Bradford J. Sandler regarding World Fuel issues | 0.20 | 595.00 | $119.00 |
| 09/17/2017 | PJK | BL | Emails with Bradford J. Sandler regarding motion to enforce issues | 0.30 | 595.00 | $178.50 |
| 09/18/2017 | PJK | BL | Review World Fuel objection | 0.40 | 595.00 | $238.00 |
| 09/18/2017 | PJK | BL | Revise order regarding motion to enforce, edits to Certification of Counsel , email to Brad Sandler regarding same, email from Karina Yee regarding same | 0.40 | 595.00 | $238.00 |
| 09/18/2017 | PJK | BL | Emails with Andrew Caine and Brad Sandler regarding World Fuel adversary issues | 0.30 | 595.00 | $178.50 |
| 09/18/2017 | KKY | BL | Email to transcriber re 9/18/17 transcript | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    57

Invoice 130915

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2017 | KKY | BL | Prepare orders for hearing (9/18/17) | 0.10 | 350.00 | $35.00 |
| 09/18/2017 | KKY | BL | Review and revise binders for 9/18/17 hearing | 0.30 | 350.00 | $105.00 |
| 09/18/2017 | SLP | BL | Continued preparation of binder for 09-18-17 hearing. | 0.60 | 275.00 | $165.00 |
| 09/18/2017 | PJK | BL | Prep for hearing | 3.80 | 595.00 | $2,261.00 |
| 09/18/2017 | PJK | BL | Research regarding additional issues for hearing | 0.80 | 595.00 | $476.00 |
| 09/18/2017 | PJK | BL | Calls and emails with Brad Sandler regarding hearing prep | 0.30 | 595.00 | $178.50 |
| 09/18/2017 | PJK | BL | Calls and emails with Brad Sandler regarding hearing prep, email from Brad Sandler regarding report to trustee | 0.30 | 595.00 | $178.50 |
| 09/18/2017 | PJK | BL | Emails with J Edelson regarding hearing | 0.20 | 595.00 | $119.00 |
| 09/18/2017 | PJK | BL | Attend hearing | 0.70 | 595.00 | $416.50 |
| 09/19/2017 | PJK | BL | Emails with World Fuel counsel regarding revised order on motion to enforce | 0.20 | 595.00 | $119.00 |
| 09/19/2017 | KKY | BL | Email to Peter J. Keane re 9/18/17 transcript | 0.10 | 350.00 | $35.00 |
| 09/20/2017 | PJK | BL | Finalize certification of counsel regarding order on motion to enforce, emails with Karina Yee regarding same | 0.20 | 595.00 | $119.00 |
| 09/20/2017 | PJK | BL | Emails with World Fuel counsel regarding order on motion to enforce | 0.10 | 595.00 | $59.50 |
| 09/25/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 09/25/2017 | PJK | BL | Emails with Brad Sandler regarding 9019 motion, begin drafting same | 0.60 | 595.00 | $357.00 |
| 09/25/2017 | PJK | BL | Review docket, emails with Karina Yee regarding certificate of no objection regarding allocation motion | 0.20 | 595.00 | $119.00 |
| 09/28/2017 | KKY | BL | Draft 10/4/17 agenda | 0.20 | 350.00 | $70.00 |
| 09/28/2017 | KKY | BL | Draft certificate of service for 10/4/17 agenda | 0.10 | 350.00 | $35.00 |
| 09/28/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re removal extension motion | 0.30 | 350.00 | $105.00 |
| 09/28/2017 | SLP | BL | Prepare hearing binder for the 10-04-17 hearing. | 0.80 | 275.00 | $220.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    58
Giuliano, Alfred T (Evergreen)                                      Invoice 130915
31265    -00001                                                     August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2017 | PJK | BL | Emails with Karina Yee regarding certificate of no objection regarding removal motion, review same | 0.20 | 595.00 | $119.00 |
| 09/29/2017 | PJK | BL | Emails with Karina Yee regarding 10/4 agenda, review same, email to Judge Walrath's chambers regarding same | 0.20 | 595.00 | $119.00 |
| 10/02/2017 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 10/4/17 agenda | 0.40 | 350.00 | $140.00 |
| 10/02/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 10/4/17 agenda | 0.20 | 350.00 | $70.00 |
| 10/02/2017 | KKY | BL | Serve [signed] 8th removal extension order | 0.10 | 350.00 | $35.00 |
| 10/02/2017 | KKY | BL | Draft affidavit of service for [signed] 8th removal extension order | 0.10 | 350.00 | $35.00 |
| 10/02/2017 | PJK | BL | Emails with MFW chambers regarding 10/4 hearing, emails with K Yee regarding same | 0.20 | 595.00 | $119.00 |
| 10/02/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 10/02/2017 | PJK | BL | Email to WARN counsel regarding response deadline, emails with Bradford J. Sandler regarding same | 0.20 | 595.00 | $119.00 |
| 10/02/2017 | PJK | BL | Review scheduling order in World Fuel matter, email to A Caine regarding same | 0.20 | 595.00 | $119.00 |
| 10/06/2017 | KKY | BL | Draft (.2), file (.1), and prepare for filing (.1) certification of counsel re order extending time to answer complaint (Tortorelli) | 0.40 | 350.00 | $140.00 |
| 10/06/2017 | PJK | BL | Email to WARN counsel regarding response deadline | 0.10 | 595.00 | $59.50 |
| 10/06/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 10/06/2017 | PJK | BL | Emails with K Yee regarding COC/stipulation regarding WARN extension | 0.20 | 595.00 | $119.00 |
| 10/06/2017 | PJK | BL | Emails with WARN counsel regarding stipulation | 0.20 | 595.00 | $119.00 |
| 10/10/2017 | PJK | BL | Research regarding Centre Lane v. Skadden matter, emails with Bradford J. Sandler regarding same | 1.20 | 595.00 | $714.00 |
| 10/10/2017 | PJK | BL | Email to L Forrester regarding research regarding Centre Lane v. Skadden matter | 0.20 | 595.00 | $119.00 |
| 10/11/2017 | KKY | BL | Serve [signed] order extending time to respond to complaint (Tortorelli) | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    59
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2017 | KKY | BL | Draft affidavit of service for [signed] order extending time to respond to complaint (Tortorelli) | 0.10 | 350.00 | $35.00 |
| 10/12/2017 | PJK | BL | Emails with A Caine regarding scheduling order amendment, attention to same | 0.20 | 595.00 | $119.00 |
| 10/13/2017 | PJK | BL | Draft second amended scheduling order, create redline, emails with A Caine regarding same | 0.30 | 595.00 | $178.50 |
| 10/13/2017 | PJK | BL | Review docket and critical dates memo | 0.20 | 595.00 | $119.00 |
| 10/16/2017 | PJK | BL | Review draft second amended scheduling order regarding World Fuel, email to J Edelson regarding same | 0.30 | 595.00 | $178.50 |
| 10/18/2017 | KKY | BL | Draft certification of counsel re 2nd amended scheduling order (World Fuel) | 0.20 | 350.00 | $70.00 |
| 10/18/2017 | PJK | BL | Emails with J Edelson and K Yee regarding amended scheduling order and Certification of Counsel | 0.30 | 595.00 | $178.50 |
| 10/19/2017 | KKY | BL | File (.1) and prepare for filing (.1) certification of counsel re 2nd amended scheduling order (World Fuel) | 0.20 | 350.00 | $70.00 |
| 10/19/2017 | KKY | BL | Serve 2nd amended scheduling order (World Fuel) | 0.10 | 350.00 | $35.00 |
| 10/19/2017 | KKY | BL | Draft affidavit of service for 2nd amended scheduling order (World Fuel) | 0.10 | 350.00 | $35.00 |
| 10/19/2017 | PJK | BL | Draft deposition notices for World Fuel adversary - Grodman and Mellone | 0.50 | 595.00 | $297.50 |
| 10/19/2017 | PJK | BL | Emails with A Caine and R Mori regarding deposition notices | 0.30 | 595.00 | $178.50 |
| 10/19/2017 | PJK | BL | Review docket and second amended scheduling order regarding World Fuel, circulate same | 0.20 | 595.00 | $119.00 |
| 10/20/2017 | PJK | BL | Revise notices regarding Mellone and Grodman depositions, emails with A Caine regarding same | 0.40 | 595.00 | $238.00 |
| 10/20/2017 | PJK | BL | Finalize deposition notice, emails with L Thomas regarding deposition notices for filing/service | 0.30 | 595.00 | $178.50 |
| 10/20/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 10/23/2017 | PJK | BL | Emails with A Caine regarding 10/26 depositions | 0.10 | 595.00 | $59.50 |
| 10/24/2017 | MRS | BL | Emails from and to Peter Keane regarding agenda for meeting with Fred Giuliano; revise same | 0.20 | 725.00 | $145.00 |
| 10/25/2017 | PJK | BL | Emails with D Potts regarding notice of Smith | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:   60
Invoice 130915
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | deposition |  |  |  |
| 10/25/2017 | PJK | BL | Emails with A Caine regarding Smith deposition | 0.20 | 595.00 | $119.00 |
| 10/25/2017 | PJK | BL | Review and edit CNO regarding Martin 9019 motion, emails with P Cuniff regarding same | 0.20 | 595.00 | $119.00 |
| 10/25/2017 | PJK | BL | Draft and edit notice regarding Smith deposition, emails with A Caine regarding comments on same | 0.50 | 595.00 | $297.50 |
| 10/25/2017 | BJS | BL | Teleconference with Justin Edelston regarding settlement | 0.40 | 895.00 | $358.00 |
| 10/25/2017 | BJS | BL | Teleconference with ATG regarding settlement | 0.50 | 895.00 | $447.50 |
| 10/25/2017 | PJK | BL | Research regarding Centre Lane v. Skadden matter, emails with Bradford J. Sandler regarding same, call with Bradford J. Sandler regarding same, email to Shirley S. Cho regarding complaint | 0.70 | 595.00 | $416.50 |
| 10/26/2017 | PJK | BL | Email from D Potts regarding Smith depo notice, review service of same, email to Andrew W. Caine regarding same | 0.20 | 595.00 | $119.00 |
| 10/26/2017 | KKY | BL | Draft 11/1/17 agenda | 0.20 | 350.00 | $70.00 |
| 10/26/2017 | KKY | BL | Draft certificate of service for 11/1/17 agenda | 0.10 | 350.00 | $35.00 |
| 10/27/2017 | PJK | BL | Review deadline reminders and critical dates memo | 0.20 | 595.00 | $119.00 |
| 10/30/2017 | PJK | BL | Review World Fuel depo notice regarding Smith, email to K Yee | 0.20 | 595.00 | $119.00 |
| 10/30/2017 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 11/1/17 agenda | 0.40 | 350.00 | $140.00 |
| 10/30/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 11/1/17 agenda | 0.20 | 350.00 | $70.00 |
| 10/30/2017 | PJK | BL | Emails with MFW chambers regarding 11/1 hearing | 0.20 | 595.00 | $119.00 |
| 10/30/2017 | PJK | BL | Review 11/1 agenda, emails with K Yee regarding same | 0.20 | 595.00 | $119.00 |
| 10/31/2017 | BJS | BL | Teleconference with Andrew W. Caine regarding World Fuel deposition | 0.40 | 895.00 | $358.00 |
| 10/31/2017 | LAF | BL | Legal research re: Downstream guaranties & fraudulent transfers. | 2.80 | 375.00 | $1,050.00 |
| 11/01/2017 | BJS | BL | Teleconference with J Edelston regarding settlement | 0.20 | 895.00 | $179.00 |
| 11/06/2017 | PJK | BL | Review critical dates and deadline reminders | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265   -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 11/14/2017 | PJK | BL | Emails with Brad Sandler regarding World Fuel scheduling order | 0.20 | 595.00 | $119.00 |
| 11/14/2017 | PJK | BL | Emails with Andrew Caine regarding draft Miller report, review same, emails with Karina Yee regarding same | 0.30 | 595.00 | $178.50 |
| 11/14/2017 | BJS | BL | Teleconference with ATG regarding Banner Bank (.2); Teleconference with Peter J. Keane regarding same, WF scheduling order(.2) | 0.40 | 895.00 | $358.00 |
| 11/15/2017 | KKY | BL | Draft notice of service re expert report (World Fuel) | 0.20 | 350.00 | $70.00 |
| 11/15/2017 | BJS | BL | Review Miller Expert Report | 0.40 | 895.00 | $358.00 |
| 11/15/2017 | PJK | BL | Emails with Karina Yee regarding notice of service regarding expert report regarding World Fuel | 0.20 | 595.00 | $119.00 |
| 11/15/2017 | PJK | BL | Emails with G Miller regarding expert report, review draft report | 0.40 | 595.00 | $238.00 |
| 11/15/2017 | PJK | BL | Review final expert report, email service of same to World Fuel, email to Karina Yee regarding notice of service regarding same | 0.40 | 595.00 | $238.00 |
| 11/16/2017 | KKY | BL | Serve (.1) and prepare for service (.1) expert report (World Fuel) | 0.20 | 350.00 | $70.00 |
| 11/16/2017 | KKY | BL | Finalize (.1), file (.1), serve (.1), and prepare for filing and service (.2) notice of service re expert report (World Fuel) | 0.50 | 350.00 | $175.00 |
| 11/16/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for notice of service re expert report (World Fuel) | 0.20 | 350.00 | $70.00 |
| 11/16/2017 | PJK | BL | Review World Fuel docket, emails with Andrew Caine regarding expert report | 0.20 | 595.00 | $119.00 |
| 11/16/2017 | PJK | BL | Review notice of service regarding service of expert report regarding World Fuel | 0.20 | 595.00 | $119.00 |
| 11/27/2017 | PJK | BL | Review critical dates memo | 0.20 | 595.00 | $119.00 |
| 11/30/2017 | PJK | BL | Review World Fuel v. Martin docket, obtain documents regarding same, review same, coordinate delivery to trustee, emails with trustee regarding same | 0.70 | 595.00 | $416.50 |
| 12/05/2017 | PJK | BL | Review critical dates memo | 0.10 | 595.00 | $59.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2017 | PJK | BL | Review critical dates memo | 0.10 | 595.00 | $59.50 |
| 12/21/2017 | PJK | BL | Review critical dates memo, emails with A Caine regarding World Fuel | 0.20 | 595.00 | $119.00 |
| 01/03/2018 | PJK | BL | Emails with Andrew Caine regarding World Fuel pretrial conference issues | 0.20 | 625.00 | $125.00 |
| 01/04/2018 | PJK | BL | Email to WARN counsel regarding extension | 0.20 | 625.00 | $125.00 |
| 01/05/2018 | BJS | BL | Teleconference with ATG regarding WF settlement; Various emails with J Edelson regarding same | 0.30 | 925.00 | $277.50 |
| 01/05/2018 | PJK | BL | Review docket, emails with Andrew Caine regarding final pretrial regarding World Fuel, review information regarding same | 0.30 | 625.00 | $187.50 |
| 01/08/2018 | PJK | BL | Draft final PTO in World Fuel adversary, emails with Andrew Caine regarding same | 1.80 | 625.00 | $1,125.00 |
| 01/08/2018 | PJK | BL | Email to Judge Walrath's chambers regarding pretrial conference in World Fuel | 0.10 | 625.00 | $62.50 |
| 01/08/2018 | PJK | BL | Email to WARN counsel regarding extension | 0.10 | 625.00 | $62.50 |
| 01/09/2018 | PJK | BL | Email to WARN counsel regarding extension | 0.10 | 625.00 | $62.50 |
| 01/10/2018 | KKY | BL | Draft (.2) and prepare for filing and service (.3) notice of final pretrial conference (World Fuel) | 0.50 | 375.00 | $187.50 |
| 01/10/2018 | PJK | BL | Finalize notice regarding final pretrial in World Fuel, email to Karina Yee regarding same | 0.20 | 625.00 | $125.00 |
| 01/10/2018 | PJK | BL | Emails with World Fuel counsel regarding final pretrial | 0.20 | 625.00 | $125.00 |
| 01/10/2018 | PJK | BL | Emails with Andrew Caine regarding World Fuel final pretrial | 0.20 | 625.00 | $125.00 |
| 01/10/2018 | KKY | BL | Draft certification of counsel re order extending time to answer complaint (Tortorelli) | 0.30 | 375.00 | $112.50 |
| 01/10/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 01/11/2018 | PJK | BL | Email to WARN counsel regarding extension | 0.10 | 625.00 | $62.50 |
| 01/15/2018 | PJK | BL | Review draft stipulation regarding WARN extension, circulate same | 0.20 | 625.00 | $125.00 |
| 01/16/2018 | PJK | BL | Emails with Karina Yee and WARN counsel regarding stipulation on extension | 0.20 | 625.00 | $125.00 |
| 01/18/2018 | KKY | BL | Serve [signed] order extending time to answer | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    63

Invoice 130915

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | complaint (Tortorelli) | | | |
| 01/18/2018 | KKY | BL | Draft affidavit of service for [signed] order extending time to answer complaint (Tortorelli) | 0.10 | 375.00 | $37.50 |
| 01/18/2018 | PJK | BL | Review docket and WARN extension order, email to Karina Yee | 0.10 | 625.00 | $62.50 |
| 01/19/2018 | VAN | BL | Research and analysis regarding World Fuel summary judgment motion | 5.00 | 850.00 | $4,250.00 |
| 01/19/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 01/22/2018 | VAN | BL | Analysis regarding World Fuel complaint, including conference with Andrew Caine regarding motion for partial summary judgment thereon | 1.20 | 850.00 | $1,020.00 |
| 01/23/2018 | PJK | BL | Emails with Andrew Caine and Joseph Mulvihill regarding statement of undisputed facts | 0.20 | 625.00 | $125.00 |
| 01/23/2018 | JMM | BL | Research re statement of undisputed facts and email with BJS, AWC, and PJK re same | 1.10 | 495.00 | $544.50 |
| 01/24/2018 | BJS | BL | Various emails with Andrew W. Caine regarding MSJ | 0.50 | 925.00 | $462.50 |
| 01/24/2018 | PJK | BL | Review scheduling order regarding World Fuel, emails with Andrew Caine regarding summary judgment motion ( | 0.20 | 625.00 | $125.00 |
| 01/25/2018 | PJK | BL | Review draft motion for SJ and statement, emails with Andrew Caine regarding same | 1.20 | 625.00 | $750.00 |
| 01/26/2018 | PJK | BL | Emails with Andrew Caine regarding World Fuel summary judgment motion | 0.10 | 625.00 | $62.50 |
| 01/29/2018 | VAN | BL | Review/analyze World Fuel partial summary judgment motion | 0.50 | 850.00 | $425.00 |
| 01/29/2018 | BJS | BL | Review WF MSJ | 1.00 | 925.00 | $925.00 |
| 01/29/2018 | PJK | BL | Emails with Andrew Caine regarding motion for summary judgment regarding World Fuel, review same, , draft proposed order regarding same, emails with Liz Thomas regarding filing/service of same | 0.80 | 625.00 | $500.00 |
| 01/29/2018 | PJK | BL | Review World Fuel summary judgment motion, emails from Brad Sandler and Andrew Caine regarding same | 0.30 | 625.00 | $187.50 |
| 01/29/2018 | LCT | BL | Efile summary judgment motion [World Fuel]. | 0.40 | 375.00 | $150.00 |
| 01/30/2018 | PJK | BL | Emails with Andrew Caine regarding summary judgment motions regarding World Fuel | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    64

Giuliano, Alfred T (Evergreen)

Invoice 130915

31265    -00001

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2018 | LCT | BL | Prepare aff of service re SJ motion [World Fuel]. | 0.10 | 375.00 | $37.50 |
| 01/31/2018 | VAN | BL | Draft opposition to World Fuel summary judgment motion | 1.00 | 850.00 | $850.00 |
| 02/01/2018 | PJK | BL | Email from Andrew Caine regarding summary of motions for summary judgment | 0.20 | 625.00 | $125.00 |
| 02/06/2018 | PJK | BL | Emails with Andrew Caine regarding status of WF adversary | 0.20 | 625.00 | $125.00 |
| 02/07/2018 | PJK | BL | Call with J Edelson regarding pretrial conference regarding World Fuel, emails with Andrew Caine regarding same | 0.30 | 625.00 | $187.50 |
| 02/08/2018 | KKY | BL | Draft 2/14/18 agenda | 0.30 | 375.00 | $112.50 |
| 02/08/2018 | KKY | BL | Draft certificate of service for 2/14/18 agenda | 0.10 | 375.00 | $37.50 |
| 02/08/2018 | KKY | BL | Prepare service list for 2/14/18 agenda | 0.20 | 375.00 | $75.00 |
| 02/08/2018 | KKY | BL | Prepare for filing and service 9th removal extension motion | 0.30 | 375.00 | $112.50 |
| 02/08/2018 | PJK | BL | Emails with J Edelson regarding 2/14 hearing | 0.20 | 625.00 | $125.00 |
| 02/08/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 02/08/2018 | PJK | BL | Review 2/14 agenda, emails with Karina Yee regarding same, emails with Judge Walrath's chambers regarding 2/14 hearing | 0.20 | 625.00 | $125.00 |
| 02/08/2018 | PJK | BL | Draft motion to extend removal deadline; emails with trustee regarding same; emails with Karina  K. Yee regarding same | 0.50 | 625.00 | $312.50 |
| 02/12/2018 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) response to motion for summary judgment (World Fuel) | 0.40 | 375.00 | $150.00 |
| 02/12/2018 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for response to motion for summary judgment (World Fuel) | 0.30 | 375.00 | $112.50 |
| 02/12/2018 | BJS | BL | Review Brief in Opposition to WF's Motion for summary judgment | 0.40 | 925.00 | $370.00 |
| 02/12/2018 | PJK | BL | Review and finalize opposition brief to World Fuel MSJ, emails with Andrew Caine regarding same, emails with Karina Yee regarding filing/service of same | 1.10 | 625.00 | $687.50 |
| 02/12/2018 | PJK | BL | Review World Fuel answering brief | 0.30 | 625.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    65

Giuliano, Alfred T (Evergreen)

Invoice 130915

31265    -00001

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2018 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 2/14/18 agenda | 0.40 | 375.00 | $150.00 |
| 02/12/2018 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 2/14/18 agenda | 0.20 | 375.00 | $75.00 |
| 02/12/2018 | BJS | BL | Teleconference with ATG regarding Oregon Litigation (.3); teleconference with C Stephens regarding same (.2) | 0.50 | 925.00 | $462.50 |
| 02/13/2018 | PJK | BL | Review World Fuel objection to trustee motion for summary judgment | 0.20 | 625.00 | $125.00 |
| 02/14/2018 | PJK | BL | Review WF v. Martin decision from Oregon court, emails with AWC and Brad Sandler regarding same | 0.50 | 625.00 | $312.50 |
| 02/15/2018 | PJK | BL | Emails with Andrew Caine regarding reply on World Fuel motion for summary judgment | 0.20 | 625.00 | $125.00 |
| 02/15/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 02/20/2018 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) reply in support of motion for summary judgment (World Fuel) | 0.40 | 375.00 | $150.00 |
| 02/20/2018 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for reply in support of motion for summary judgment (World Fuel) | 0.30 | 375.00 | $112.50 |
| 02/20/2018 | PJK | BL | Review World Fuel reply brief on summary judgment | 0.30 | 625.00 | $187.50 |
| 02/20/2018 | PJK | BL | Emails with Andrew Caine regarding oral argument | 0.20 | 625.00 | $125.00 |
| 02/20/2018 | PJK | BL | Emails with Andrew Caine regarding reply regarding motion for summary judgment | 0.20 | 625.00 | $125.00 |
| 02/20/2018 | PJK | BL | Review and edit reply regarding motion for summary judgment, emails with Andrew Caine regarding same, emails with Karina Yee regarding filing/service of same | 0.40 | 625.00 | $250.00 |
| 02/21/2018 | PJK | BL | Emails with A Caine and J Edelson re oral argument | 0.20 | 625.00 | $125.00 |
| 02/21/2018 | PJK | BL | Emails with K Yee re oral argument request and notice of briefing | 0.20 | 625.00 | $125.00 |
| 02/22/2018 | KKY | BL | Draft joint request for oral argument re summary judgment motions (World Fuel) | 0.70 | 375.00 | $262.50 |
| 02/22/2018 | KKY | BL | Draft certificate of service for joint request for oral argument re summary judgment motions (World Fuel) | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    66
Invoice 130915
August 31, 2022

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2018 | KKY | BL | Draft joint notice of completion of briefing re summary judgment motions (World Fuel) | 0.70 | 375.00 | $262.50 |
| 02/22/2018 | KKY | BL | Draft certificate of service for joint notice of completion of briefing re summary judgment motions (World Fuel) | 0.10 | 375.00 | $37.50 |
| 02/23/2018 | PJK | BL | Emails with J Edelson regarding notice regarding briefing and oral argument request, review and edit same | 0.30 | 625.00 | $187.50 |
| 02/27/2018 | KKY | BL | Prepare for filing and service joint notice of completion of briefing re SJ motions (World Fuel) | 0.30 | 375.00 | $112.50 |
| 02/27/2018 | KKY | BL | Prepare for filing and service joint request for oral argument re SJ motions (World Fuel) | 0.30 | 375.00 | $112.50 |
| 02/27/2018 | KKY | BL | Prepare binders for joint notice of completion of briefing re SJ motions (World Fuel) | 3.20 | 375.00 | $1,200.00 |
| 02/27/2018 | PJK | BL | Review and finalize request for oral argument and notice of completion of briefing re World Fuel, emails with J Edelson re same, emails with K Yee re same | 0.30 | 625.00 | $187.50 |
| 03/01/2018 | PJK | BL | Email to Judge Walrath's chambers regarding World Fuel adversary briefing and oral argument request | 0.10 | 625.00 | $62.50 |
| 03/01/2018 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 9th removal extension motion | 0.30 | 375.00 | $112.50 |
| 03/01/2018 | KKY | BL | Draft 3/7/18 agenda | 0.20 | 375.00 | $75.00 |
| 03/01/2018 | KKY | BL | Draft certificate of service for 3/7/18 agenda | 0.10 | 375.00 | $37.50 |
| 03/01/2018 | PJK | BL | Review certificate of no objection regarding removal extension motion, discuss order issues with Karina Yee | 0.20 | 625.00 | $125.00 |
| 03/02/2018 | KKY | BL | Serve [signed] 9th removal extension order | 0.10 | 375.00 | $37.50 |
| 03/02/2018 | KKY | BL | Draft affidavit of service for [signed] 9th removal extension order | 0.10 | 375.00 | $37.50 |
| 03/02/2018 | PJK | BL | Emails with Karina Yee regarding 3/7 agenda, review same | 0.20 | 625.00 | $125.00 |
| 03/02/2018 | PJK | BL | Emails with Judge Walrath's chambers regarding 3/7 hearing | 0.10 | 625.00 | $62.50 |
| 03/05/2018 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 3/7/18 agenda | 0.40 | 375.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:   67
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2018 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 3/7/18 agenda | 0.20 | 375.00 | $75.00 |
| 03/08/2018 | PJK | BL | Call with J Edelson regarding Wells Fargo regarding motion for summary judgment status, emails with Andrew Caine regarding same | 0.30 | 625.00 | $187.50 |
| 03/08/2018 | PJK | BL | Calls and emails with Brad Sandler regarding TAECO litigation in NY state court, review docket, draft letter regarding same, emails with Brad Sandler, Steven Golden, Beth Levine regarding same | 1.10 | 625.00 | $687.50 |
| 03/09/2018 | PJK | BL | Review critical dates memo | 0.20 | 625.00 | $125.00 |
| 03/09/2018 | PJK | BL | Emails with co-counsel regarding filings for 3/12 and status regarding same | 0.30 | 625.00 | $187.50 |
| 03/09/2018 | PJK | BL | Draft notice regarding 3/26 hearing per chambers request, emails with Laura Davis Jones regarding same, email to co-counsel regarding same, discuss with Tim Cairns | 0.40 | 625.00 | $250.00 |
| 03/09/2018 | LSC | BL | Electronically file and serve notice of pendency of bankruptcy(.5); coordinate delivery of same to state court (.2). | 0.70 | 375.00 | $262.50 |
| 03/09/2018 | PJK | BL | Emails with Steve Golden regarding letter regarding TAECO NY litigation, emails with Brad Sandler regarding same, attention to issues regarding same | 0.30 | 625.00 | $187.50 |
| 03/09/2018 | PJK | BL | Emails with J Markley regarding status report for litigation | 0.20 | 625.00 | $125.00 |
| 03/19/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 03/28/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 04/02/2018 | PJK | BL | Review critical dates memo, email to WARN counsel regarding extension | 0.20 | 625.00 | $125.00 |
| 04/04/2018 | PJK | BL | Email to WARN counsel regarding extension request | 0.20 | 625.00 | $125.00 |
| 04/10/2018 | PJK | BL | Review TAECO dismissal order, emails with Brad Sandler regarding same, discuss with Brad Sandler | 0.30 | 625.00 | $187.50 |
| 04/11/2018 | PJK | BL | Emails with J Edelson regarding World Fuel pending motions for summary judgment | 0.20 | 625.00 | $125.00 |
| 04/11/2018 | PJK | BL | Emails with Karina Yee regarding WARN stipulation, emails with WARN counsel regarding same | 0.20 | 625.00 | $125.00 |
| 04/12/2018 | KKY | BL | Draft certification of counsel re order extending time | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:    68
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to answer complaint (Tortorelli) | | | |
| 04/16/2018 | PJK | BL | Review WARN extension stipulation circulate same | 0.20 | 625.00 | $125.00 |
| 04/23/2018 | PJK | BL | Emails with Karina Yee and WARN counsel regarding stipulation | 0.20 | 625.00 | $125.00 |
| 04/24/2018 | KKY | BL | Prepare for filing certification of counsel re order extending time to answer complaint (Tortorelli) | 0.20 | 375.00 | $75.00 |
| 04/24/2018 | KKY | BL | Serve [signed] order extending time to answer complaint (Tortorelli) | 0.10 | 375.00 | $37.50 |
| 04/24/2018 | KKY | BL | Draft affidavit of service for [signed] order extending time to answer complaint (Tortorelli) | 0.10 | 375.00 | $37.50 |
| 04/25/2018 | PJK | BL | Review critical dates memo | 0.20 | 625.00 | $125.00 |
| 04/30/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 05/04/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 05/06/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 05/08/2018 | PJK | BL | Emails with World Fuel counsel regarding status of pending motions | 0.20 | 625.00 | $125.00 |
| 05/21/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 05/24/2018 | PJK | BL | Emails with Brad Sandler regarding World Fuel v. Martin issues | 0.20 | 625.00 | $125.00 |
| 06/01/2018 | PJK | BL | Call with Brad Sandler regarding World Fuel litigation | 0.10 | 625.00 | $62.50 |
| 06/01/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 06/05/2018 | PJK | BL | Call with D Roach re state court QDRO info request | 0.20 | 625.00 | $125.00 |
| 06/13/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 06/18/2018 | PJK | BL | Review critical dates memo and docket | 0.10 | 625.00 | $62.50 |
| 06/28/2018 | PJK | BL | Emails with D Bledsoe and Brad Sandler regarding status of case | 0.20 | 625.00 | $125.00 |
| 07/02/2018 | KKY | BL | Draft certification of counsel re order extending time to answer complaint (Tortorelli) | 0.30 | 375.00 | $112.50 |
| 07/02/2018 | PJK | BL | Review critical dates memo, email to WARN counsel regarding extension | 0.20 | 625.00 | $125.00 |
| 07/02/2018 | PJK | BL | Emails with Karina Yee regarding certification of counsel on WARN extension, review same | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2018 | PJK | BL | Email to WARN counsel regarding extension | 0.10 | 625.00 | $62.50 |
| 07/06/2018 | PJK | BL | Emails with J Edelson regarding Wells Fargo pending summary judgment motions | 0.10 | 625.00 | $62.50 |
| 07/09/2018 | PJK | BL | Emails with WARN counsel regarding extension, emails with Patricia Cuniff regarding same | 0.20 | 625.00 | $125.00 |
| 07/10/2018 | PJK | BL | Emails with Liz Thomas regarding certification of counsel regarding WARN extension | 0.20 | 625.00 | $125.00 |
| 07/10/2018 | LCT | BL | Adv. - efile Certification of Counsel re order approving 20th stipulation extending answer deadline; prepare and upload order for approval; submit Certification of Counsel to Judge. | 0.30 | 375.00 | $112.50 |
| 07/13/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 07/16/2018 | KKY | BL | Serve [signed] 20th order extending time to answer complaint (Tortorelli) | 0.10 | 375.00 | $37.50 |
| 07/16/2018 | KKY | BL | Draft affidavit of service for [signed] 20th order extending time to answer complaint (Tortorelli) | 0.10 | 375.00 | $37.50 |
| 07/18/2018 | PJK | BL | Research issues re Genesis mater, emails with K Yee and trustee office re same | 0.30 | 625.00 | $187.50 |
| 08/06/2018 | AWC | BL | Emails with team regarding motion for summary judgment, strategy. | 0.20 | 995.00 | $199.00 |
| 08/22/2018 | PJK | BL | Call with Brad Sandler and Andrew Caine regarding World Fuel decision | 0.30 | 625.00 | $187.50 |
| 08/22/2018 | PJK | BL | Review World Fuel decision, emails with Brad Sandler and Andrew Caine regarding same | 0.30 | 625.00 | $187.50 |
| 08/22/2018 | BJS | BL | Review opinion/Order | 0.50 | 925.00 | $462.50 |
| 08/22/2018 | BJS | BL | Teleconference with Peter J. Keane/Andrew W. Caine regarding Opinion | 0.30 | 925.00 | $277.50 |
| 08/22/2018 | BJS | BL | Teleconference with ATG regarding same | 0.40 | 925.00 | $370.00 |
| 08/28/2018 | PJK | BL | Emails with Brad Sandler regarding World Fuel summary judgment decision | 0.20 | 625.00 | $125.00 |
| 08/28/2018 | PJK | BL | Draft removal extension motion, email to trustee regarding same | 0.50 | 625.00 | $312.50 |
| 08/31/2018 | KKY | BL | Serve opinion and [signed] order denying summary judgment motion (World Fuel) | 0.10 | 375.00 | $37.50 |
| 08/31/2018 | KKY | BL | Draft affidavit of service for opinion and [signed] | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    70

Invoice 130915

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | order denying summary judgment motion (World Fuel) |  |  |  |
| 08/31/2018 | PJK | BL | Emails with trustee regarding removal extension motion | 0.20 | 625.00 | $125.00 |
| 09/04/2018 | KKY | BL | Prepare for filing and service removal extension motion | 0.30 | 375.00 | $112.50 |
| 09/04/2018 | PJK | BL | Review and finalize 10th removal extension motion, emails with trustee and Karina Yee regarding same | 0.30 | 625.00 | $187.50 |
| 09/14/2018 | PJK | BL | Call with J Edelson regarding status of World Fuel adversary, emails with A Caine regarding same | 0.40 | 625.00 | $250.00 |
| 09/14/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 09/20/2018 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re removal extension motion | 0.30 | 375.00 | $112.50 |
| 09/20/2018 | PJK | BL | Emails with Karina Yee regarding removal extension Cert of No Obj.  and order | 0.20 | 625.00 | $125.00 |
| 09/21/2018 | PJK | BL | Emails with MFW chambers re order on removal motion, emails with K Yee re same | 0.20 | 625.00 | $125.00 |
| 09/24/2018 | KKY | BL | Serve [signed] 10th removal extension order | 0.10 | 375.00 | $37.50 |
| 09/24/2018 | KKY | BL | Draft affidavit of service for [signed] 10th removal extension order | 0.10 | 375.00 | $37.50 |
| 09/24/2018 | PJK | BL | Emails with K Gowell and Brad Sandler regarding Martin orders, obtain same | 0.20 | 625.00 | $125.00 |
| 09/25/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 09/26/2018 | KKY | BL | Draft 10/10/18 agenda | 0.20 | 375.00 | $75.00 |
| 09/26/2018 | KKY | BL | Draft certificate of service for 10/10/18 agenda | 0.10 | 375.00 | $37.50 |
| 10/01/2018 | PJK | BL | Review critical dates memo, email to WARN counsel regarding response deadline | 0.20 | 625.00 | $125.00 |
| 10/02/2018 | KKY | BL | Draft certification of counsel re order extending time to answer complaint (Tortorelli) | 0.30 | 375.00 | $112.50 |
| 10/02/2018 | PJK | BL | Emails with Karina Yee regarding 10/10 agenda, review same | 0.20 | 625.00 | $125.00 |
| 10/03/2018 | PJK | BL | Email to WARN counsel regarding extension request | 0.10 | 625.00 | $62.50 |
| 10/05/2018 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 10/10/18 agenda | 0.40 | 375.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:    71
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2018 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 10/10/18 agenda | 0.20 | 375.00 | $75.00 |
| 10/09/2018 | PJK | BL | Email to WARN counsel re extension | 0.10 | 625.00 | $62.50 |
| 10/16/2018 | PJK | BL | Email to WARN counsel re extension request | 0.10 | 625.00 | $62.50 |
| 10/17/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 10/18/2018 | KKY | BL | Draft 10/24/18 agenda | 0.20 | 375.00 | $75.00 |
| 10/18/2018 | KKY | BL | Draft certificate of service for 10/24/18 agenda | 0.10 | 375.00 | $37.50 |
| 10/22/2018 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 10/24/18 agenda | 0.40 | 375.00 | $150.00 |
| 10/22/2018 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 10/24/18 agenda | 0.20 | 375.00 | $75.00 |
| 10/22/2018 | PJK | BL | Emails with MFW chambers re 10/24 hearing, review 10/24 agenda and emails with K Yee re same | 0.30 | 625.00 | $187.50 |
| 10/26/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 10/26/2018 | PJK | BL | Prepare update for meeting agenda with trustee, email to Michael R. Seidl | 0.10 | 625.00 | $62.50 |
| 10/26/2018 | PJK | BL | Email to WARN counsel re extension | 0.10 | 625.00 | $62.50 |
| 10/28/2018 | PJK | BL | Email from WARN counsel regarding extension, email to Karina Yee regarding same | 0.20 | 625.00 | $125.00 |
| 10/29/2018 | KKY | BL | Review and revise certification of counsel re 21st order extending time to answer complaint (Tortorelli) | 0.20 | 375.00 | $75.00 |
| 10/29/2018 | PJK | BL | Review certification of counsel/order regarding WARN extension, emails with counsel regarding same | 0.20 | 625.00 | $125.00 |
| 10/31/2018 | MRS | BL | Draft agenda for 11/10 meeting with Fred Giuliano, including summary of assets and related issues | 0.30 | 750.00 | $225.00 |
| 11/02/2018 | MRS | BL | Revise agenda for meeting with Fred Giuliano | 0.20 | 750.00 | $150.00 |
| 11/02/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 11/02/2018 | PJK | BL | Review WARN extension stipulation, email to WARN counsel regarding same | 0.20 | 625.00 | $125.00 |
| 11/05/2018 | KKY | BL | File (.1) and prepare for filing (.2) certification of counsel re order extending time to answer complaint (Tortorelli) | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265  -00001

Page:   72
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2018 | PJK | BL | Emails with Karina Yee regarding WARN extension stipulation, finalize same | 0.20 | 625.00 | $125.00 |
| 11/06/2018 | KKY | BL | Serve [signed] 21st order extending time to answer complaint (Tortorelli) | 0.10 | 375.00 | $37.50 |
| 11/06/2018 | KKY | BL | Draft affidavit of service for [signed] 21st order extending time to answer complaint (Tortorelli) | 0.10 | 375.00 | $37.50 |
| 11/08/2018 | PJK | BL | Call with trustee and PSZJ team re pending items for case closing | 0.30 | 625.00 | $187.50 |
| 11/08/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 11/14/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 11/26/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 11/28/2018 | PJK | BL | Emails with Andrew Caine regarding call from J Edelson | 0.20 | 625.00 | $125.00 |
| 12/11/2018 | PJK | BL | Review critical dates memo | 0.10 | 625.00 | $62.50 |
| 12/12/2018 | PJK | BL | Telephone call with C Brower re status of case | 0.20 | 625.00 | $125.00 |
| 01/18/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 01/28/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 02/07/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 02/19/2019 | KKY | BL | Prepare for filing and service 11th removal extension motion | 0.30 | 395.00 | $118.50 |
| 02/19/2019 | PJK | BL | Draft 11th motion to extend removal deadline, emails with trustee re same, emails with K Yee re filing of same | 0.60 | 695.00 | $417.00 |
| 03/05/2019 | PJK | BL | Review CNO re removal extension motion, emails with K Yee re same | 0.20 | 695.00 | $139.00 |
| 03/06/2019 | KKY | BL | File (.1) and prepare for filing (.1) certification of no objection re 11th removal extension motion | 0.20 | 395.00 | $79.00 |
| 03/06/2019 | KKY | BL | Upload order (.1) and prepare for uploading same (.1) re 11th removal extension order | 0.20 | 395.00 | $79.00 |
| 03/08/2019 | KKY | BL | Serve [signed] 11th removal extension order | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] 11th removal extension order | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2019 | KKY | BL | Draft 3/20/19 agenda | 0.20 | 395.00 | $79.00 |
| 03/12/2019 | KKY | BL | Draft certificate of service for 3/20/19 agenda | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | PJK | BL | Emails with D Bledsoe re case status | 0.20 | 695.00 | $139.00 |
| 03/13/2019 | PJK | BL | Emails with MFW chambers re 3/20 hearing, review 3/20 agenda and emails with K Yee re same | 0.20 | 695.00 | $139.00 |
| 03/18/2019 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 3/20/19 agenda | 0.40 | 395.00 | $158.00 |
| 03/18/2019 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 3/20/19 agenda | 0.20 | 395.00 | $79.00 |
| 03/22/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 04/01/2019 | PJK | BL | Draft COC/order/stip re WARN extension, email to WARN counsel re same | 0.40 | 695.00 | $278.00 |
| 04/01/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 04/05/2019 | KKY | BL | File (.1) and prepare for filing (.1) certification of counsel re order extending time to answer complaint (Tortorelli) | 0.20 | 395.00 | $79.00 |
| 04/05/2019 | KKY | BL | Upload order (.1) and prepare for uploading same (.1) re order extending time to answer complaint (Tortorelli) | 0.20 | 395.00 | $79.00 |
| 04/05/2019 | PJK | BL | Emails with WARN counsel re stipulation to extend, emails with K Yee re same | 0.20 | 695.00 | $139.00 |
| 04/08/2019 | KKY | BL | Serve [signed] order extending time to answer complaint (Tortorelli) | 0.10 | 395.00 | $39.50 |
| 04/08/2019 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order extending time to answer complaint (Tortorelli) | 0.30 | 395.00 | $118.50 |
| 04/08/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 04/19/2019 | PJK | BL | Edits to agenda for meeting with trustee re Evergreen task list | 0.20 | 695.00 | $139.00 |
| 05/03/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 05/10/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 05/20/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 05/28/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2019 | PJK | BL | Emails from Bradford J. Sandler and A Caine re next steps in litigation re World Fuel | 0.20 | 695.00 | $139.00 |
| 05/30/2019 | AWC | BL | Emails with team re 9th Circuit decision/strategy; review pleadings and related documents regarding constructive trust issues. | 1.10 | 1050.00 | $1,155.00 |
| 05/30/2019 | PJK | BL | Emails from Bradford J. Sandler and A Caine re World Fuel adversary | 0.20 | 695.00 | $139.00 |
| 06/05/2019 | PJK | BL | Research re constructive trust issues | 0.50 | 695.00 | $347.50 |
| 06/07/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 06/21/2019 | PJK | BL | Emails from Bradford J. Sandler and A Caine re World Fuel adversary issues | 0.30 | 695.00 | $208.50 |
| 06/28/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 07/03/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 07/30/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 08/07/2019 | PJK | BL | Call from J Edelson re WF adversary, email to BJS and A Caine re same | 0.20 | 695.00 | $139.00 |
| 08/09/2019 | AWC | BL | Call with Bradford J. Sandler  regarding  OR decision, strategy; email to counsel regarding  next steps. | 0.50 | 1050.00 | $525.00 |
| 08/12/2019 | AWC | BL | Call with counsel regarding status, settlement; call with Bradford J. Sandler thereon. | 0.70 | 1050.00 | $735.00 |
| 08/23/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 08/23/2019 | PJK | BL | Review docket and recent filings | 0.20 | 695.00 | $139.00 |
| 08/30/2019 | JSP | BL | Attention to case closing issues; review notes from meeting with Trustee; confer with B. Sandler | 0.80 | 825.00 | $660.00 |
| 09/04/2019 | PJK | BL | Draft removal extension motion, email to trustee and K Yee re same | 0.70 | 695.00 | $486.50 |
| 09/05/2019 | PJK | BL | Emails with K Yee re removal extension motion, finalize same | 0.30 | 695.00 | $208.50 |
| 09/17/2019 | PJK | BL | Review docket, emails with K Yee re motion re unclaimed funds, emails with trustee re same | 0.20 | 695.00 | $139.00 |
| 09/18/2019 | KKY | BL | Draft (.1) certification of no objection re 12th removal extension motion; and prepare (.1) order re same | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    75

Invoice 130915

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2019 | KKY | BL | Draft 9/25/19 agenda | 0.30 | 395.00 | $118.50 |
| 09/18/2019 | KKY | BL | Draft certificate of service for 9/25/19 agenda | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | PJK | BL | Emails with K yee re pending motion and matters for 9/25 | 0.20 | 695.00 | $139.00 |
| 09/19/2019 | KKY | BL | Review and revise binders for 9/25/19 hearing | 0.20 | 395.00 | $79.00 |
| 09/19/2019 | KKY | BL | Respond (.1) to email from Peter J. Keane re 9/25/19 agenda; and prepare (.1) attachments to same | 0.20 | 395.00 | $79.00 |
| 09/19/2019 | KKY | BL | Review and revise 9/25/19 agenda | 0.10 | 395.00 | $39.50 |
| 09/19/2019 | KKY | BL | File (.1) and prepare for filing (.1) certification of no objection re 12th removal extension motion | 0.20 | 395.00 | $79.00 |
| 09/19/2019 | KKY | BL | Upload order (.1) and prepare for uploading same (.1) re 12th removal extension order | 0.20 | 395.00 | $79.00 |
| 09/19/2019 | PJK | BL | Emails with MFW chambers re 9/25 hearing | 0.20 | 695.00 | $139.00 |
| 09/19/2019 | PJK | BL | Emails with trustee re motion re unclaimed funds | 0.20 | 695.00 | $139.00 |
| 09/20/2019 | PJK | BL | Emails with MFW chambers re 9/25 hearing, emails with K Yee re same | 0.20 | 695.00 | $139.00 |
| 09/23/2019 | KKY | BL | Finalize (.1), file (.1), serve (.1), and prepare for filing and service (.2) 9/25/19 agenda | 0.50 | 395.00 | $197.50 |
| 09/23/2019 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 9/25/19 agenda | 0.20 | 395.00 | $79.00 |
| 09/23/2019 | KKY | BL | Serve [signed] 12th removal extension order | 0.10 | 395.00 | $39.50 |
| 09/23/2019 | KKY | BL | Draft affidavit of service for [signed] 12th removal extension order | 0.10 | 395.00 | $39.50 |
| 09/23/2019 | PJK | BL | Review 9/25 agenda, emails with K Yee re same | 0.20 | 695.00 | $139.00 |
| 09/25/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 09/30/2019 | KKY | BL | Draft certification of counsel re 23rd order extending time to answer complaint (Tortorelli) | 0.30 | 395.00 | $118.50 |
| 09/30/2019 | PJK | BL | Review critical dates memo, email to WARN counsel re extension | 0.20 | 695.00 | $139.00 |
| 09/30/2019 | PJK | BL | Emails with K Yee re WARN extension stipulation | 0.20 | 695.00 | $139.00 |
| 10/02/2019 | PJK | BL | Email to WARN counsel re extension | 0.10 | 695.00 | $69.50 |
| 10/04/2019 | PJK | BL | Emails with P Cuniff re WARN stipulation | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | PJK | BL | Emails with clerk re WF status report | 0.20 | 695.00 | $139.00 |
| 10/07/2019 | PJK | BL | Research re WF status re Oregon litigation, email to Bradford J. Sandler re same | 0.50 | 695.00 | $347.50 |
| 10/07/2019 | PJK | BL | Draft WF status report, email to Bradford J. Sandler re same | 0.80 | 695.00 | $556.00 |
| 10/07/2019 | PJK | BL | Emails with Bradford J. Sandler re revised WARN stip | 0.20 | 695.00 | $139.00 |
| 10/08/2019 | PJK | BL | Email from A Caine re WF status report, review same | 0.20 | 695.00 | $139.00 |
| 10/08/2019 | PJK | BL | Email to WARN counsel re revised stip | 0.20 | 695.00 | $139.00 |
| 10/09/2019 | PJK | BL | Emails with Brower re status of case | 0.20 | 695.00 | $139.00 |
| 10/10/2019 | PJK | BL | Email to WARN counsel re stipulation | 0.20 | 695.00 | $139.00 |
| 10/14/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 10/15/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 10/15/2019 | PJK | BL | Email to WARN counsel re stipulation | 0.10 | 695.00 | $69.50 |
| 10/16/2019 | PJK | BL | Email to Bradford J. Sandler re draft WF status report | 0.20 | 695.00 | $139.00 |
| 10/16/2019 | PJK | BL | Email to trustee re draft WF status report | 0.20 | 695.00 | $139.00 |
| 10/16/2019 | PJK | BL | Email from clerk re WARN adversary, email to WARN counsel re stipulation | 0.20 | 695.00 | $139.00 |
| 10/17/2019 | AWC | BL | WORLD FUEL - Emails with Stephens regarding alter ego evidence; emails with team and GMC thereon. | 0.70 | 1050.00 | $735.00 |
| 10/18/2019 | AWC | BL | WORLD FUEL - Call with Bradford J. Sandler regarding  strategy; emails with Martin counsel regarding  information. | 0.70 | 1050.00 | $735.00 |
| 10/18/2019 | BJS | BL | Teleconference with counsel for World Fuel regarding settlement, status; various emails with ATG regarding same; various emails with World Fuel's counsel regarding same | 0.50 | 975.00 | $487.50 |
| 10/18/2019 | BJS | BL | Teleconference with ATG regarding settlement | 0.30 | 975.00 | $292.50 |
| 10/22/2019 | PJK | BL | Email to WARN counsel re stipulation | 0.20 | 695.00 | $139.00 |
| 10/22/2019 | PJK | BL | Emails with Bradford J. Sandler re open matters | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265   -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | PJK | BL | Review WF status report, emails with C Stephens re same | 0.30 | 695.00 | $208.50 |
| 10/24/2019 | PJK | BL | Review Martin counsel edits on WF status report, email to trustee re same | 0.20 | 695.00 | $139.00 |
| 10/24/2019 | PJK | BL | Email WF status report to WF counsel | 0.20 | 695.00 | $139.00 |
| 10/24/2019 | PJK | BL | Telephone call to and email to WARN counsel re stipulation | 0.10 | 695.00 | $69.50 |
| 10/24/2019 | BJS | BL | Review status report; various emails with counsel for WF regarding same | 0.20 | 975.00 | $195.00 |
| 10/25/2019 | KKY | BL | Review and revise World Fuel service list | 0.20 | 395.00 | $79.00 |
| 10/25/2019 | PJK | BL | Emails with K Yee re WF adversary, review docket | 0.20 | 695.00 | $139.00 |
| 10/29/2019 | PJK | BL | Emails with WF counsel re status report | 0.20 | 695.00 | $139.00 |
| 10/29/2019 | PJK | BL | Email to Bradford J. Sandler re WARN stipulation | 0.20 | 695.00 | $139.00 |
| 10/30/2019 | PJK | BL | Emails with World Fuel counsel re joint status report | 0.20 | 695.00 | $139.00 |
| 11/04/2019 | PJK | BL | Finalize WF status report, emails with WF counsel re same, emails with K Yee re same | 0.30 | 695.00 | $208.50 |
| 11/07/2019 | PJK | BL | Review revised WARN stip, email to BJS re same | 0.30 | 695.00 | $208.50 |
| 11/11/2019 | AWC | BL | Emails with Bradford J. Sandler regarding OR appeal, evidence. | 0.40 | 1050.00 | $420.00 |
| 11/12/2019 | PJK | BL | Revise stipulation re WARN extension, emails with WARN counsel | 0.30 | 695.00 | $208.50 |
| 11/13/2019 | KKY | BL | File (.1) and prepare for filing (.2) certification of counsel re 23rd order extending time to answer complaint (WARN Act) | 0.30 | 395.00 | $118.50 |
| 11/13/2019 | KKY | BL | Upload order (.1) and prepare for uploading same (.2) re 23rd order extending time to answer complaint (WARN Act) | 0.30 | 395.00 | $118.50 |
| 11/13/2019 | PJK | BL | Review WARN counsel additional edits on extension stipulation, emails with BJS and WARN counsel re same, finalize stipulation | 0.40 | 695.00 | $278.00 |
| 11/15/2019 | PJK | BL | Review docket and emails with K Yee re updated items for 12/3 agenda | 0.20 | 695.00 | $139.00 |
| 11/18/2019 | KKY | BL | Serve [signed] 23rd order extending time to answer complaint (WARN Act) | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:    78
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2019 | KKY | BL | Draft (.1) and prepare for filing (.1) affidavit of service for [signed] 23rd order extending time to answer complaint (WARN Act) | 0.20 | 395.00 | $79.00 |
| 11/20/2019 | KKY | BL | Draft 12/3/19 agenda | 0.20 | 395.00 | $79.00 |
| 11/20/2019 | KKY | BL | Draft certificate of service for 12/3/19 agenda | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | PJK | BL | Emails with K Yee re 12/3 agenda and hearing | 0.20 | 695.00 | $139.00 |
| 11/20/2019 | PJK | BL | Review 12/3 agenda, emails with trustee re same | 0.20 | 695.00 | $139.00 |
| 11/21/2019 | KSN | BL | Prepare hearing binders for 12/3/19 hearing. | 0.20 | 325.00 | $65.00 |
| 11/25/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 11/26/2019 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 12/3/19 agenda | 0.40 | 395.00 | $158.00 |
| 11/26/2019 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 12/3/19 agenda | 0.20 | 395.00 | $79.00 |
| 11/26/2019 | KKY | BL | Review and revise binders for 12/3/19 hearing | 0.20 | 395.00 | $79.00 |
| 11/26/2019 | KKY | BL | Review and revise 12/3/19 agenda | 0.10 | 395.00 | $39.50 |
| 11/26/2019 | KSN | BL | Prepare hearing binders for 12/3/19 hearing. | 0.30 | 325.00 | $97.50 |
| 12/02/2019 | KKY | BL | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) amended 12/3/19 agenda | 0.50 | 395.00 | $197.50 |
| 12/02/2019 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 12/3/19 agenda | 0.30 | 395.00 | $118.50 |
| 12/02/2019 | PJK | BL | Review amended agenda, emails with K Yee re same | 0.10 | 695.00 | $69.50 |
| 12/18/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 12/23/2019 | PJK | BL | Review critical dates memo | 0.10 | 695.00 | $69.50 |
| 01/06/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 02/10/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 02/18/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 02/21/2020 | PJK | BL | Draft removal extension motion, emails to trustee regarding same | 0.60 | 750.00 | $450.00 |
| 02/21/2020 | PJK | BL | Review critical dates memorandum | 0.10 | 750.00 | $75.00 |
| 02/24/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 13th removal extension motion | 0.40 | 425.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    79

Giuliano, Alfred T (Evergreen)

Invoice 130915

31265    -00001

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2020 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 13th removal extension motion | 0.30 | 425.00 | $127.50 |
| 02/24/2020 | PJK | BL | Emails with trustee regarding removal extension, emails with Karina K. Yee regarding same, finalize same | 0.40 | 750.00 | $300.00 |
| 03/09/2020 | KKY | BL | Draft (.1) certification of no objection re 13th removal extension motion; and prepare (.1) order re same | 0.20 | 425.00 | $85.00 |
| 03/09/2020 | PJK | BL | Emails with K Yee re removal extension motion and CNO | 0.20 | 750.00 | $150.00 |
| 03/10/2020 | KKY | BL | Draft 3/18/20 agenda | 0.20 | 425.00 | $85.00 |
| 03/10/2020 | KKY | BL | Draft certificate of service for 3/18/20 agenda | 0.10 | 425.00 | $42.50 |
| 03/10/2020 | KKY | BL | File (.1) and prepare for filing (.1) certification of no objection re 13th removal extension motion | 0.20 | 425.00 | $85.00 |
| 03/10/2020 | KKY | BL | Upload order (.1) and prepare for uploading same (.1) re 13th removal extension order | 0.20 | 425.00 | $85.00 |
| 03/12/2020 | KKY | BL | Serve [signed] 13th removal extension order | 0.10 | 425.00 | $42.50 |
| 03/12/2020 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] 13th removal extension order | 0.30 | 425.00 | $127.50 |
| 03/12/2020 | PJK | BL | Emails with Karina K. Yee regarding March 18 agenda, review same | 0.20 | 750.00 | $150.00 |
| 03/12/2020 | PJK | BL | Emails with Judge Mary F. Walrath's chambers regarding March 18 hearing, emails with Karina K. Yee regarding same, review agenda | 0.20 | 750.00 | $150.00 |
| 03/13/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 3/18/20 agenda | 0.40 | 425.00 | $170.00 |
| 03/13/2020 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 3/18/20 agenda | 0.20 | 425.00 | $85.00 |
| 03/24/2020 | BJS | BL | Teleconference with C. Stephens regarding settlement, summary judgment, trial | 0.40 | 1050.00 | $420.00 |
| 03/25/2020 | PJK | BL | Email from BJS re motions for summary judgment re World Fuel | 0.20 | 750.00 | $150.00 |
| 03/27/2020 | AWC | BL | World Fuel - Calls with OR counsel and Bradford J. Sandler regarding issues. | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2020 | AWC | BL | Call with Martin counsel regarding litigation. | 0.30 | 1095.00 | $328.50 |
| 04/24/2020 | PJK | BL | Review critical dates memorandum | 0.10 | 750.00 | $75.00 |
| 05/21/2020 | PJK | BL | Review clerk status report request in WARN matter, emails with K Yee re same | 0.40 | 750.00 | $300.00 |
| 05/26/2020 | KKY | BL | Draft status report (Tortorelli adversaries) | 0.70 | 425.00 | $297.50 |
| 05/26/2020 | PJK | BL | Emails with WARN counsel re status report | 0.20 | 750.00 | $150.00 |
| 05/26/2020 | PJK | BL | Review and edit WARN status report | 0.40 | 750.00 | $300.00 |
| 05/27/2020 | AWC | BL | Emails and call with World Fuel counsel regarding documents/subpoena/settlement. | 0.50 | 1095.00 | $547.50 |
| 06/03/2020 | KKY | BL | File (.1) and prepare for filing (.1) status report (WARN Act adversaries) | 0.20 | 425.00 | $85.00 |
| 06/03/2020 | PJK | BL | Emails with WARN counsel re status report | 0.20 | 750.00 | $150.00 |
| 06/03/2020 | PJK | BL | Emails with K Yee re status report in WARN adversaries, review same | 0.20 | 750.00 | $150.00 |
| 06/12/2020 | AWC | BL | Review pleadings to consider consolidation question and email to BJS thereon. | 0.60 | 1095.00 | $657.00 |
| 06/15/2020 | AWC | BL | Read proposed subpoena for Miller docs and emails with counsel thereon; discussions with Robert M. Saunders  regarding consolidation research. | 0.90 | 1095.00 | $985.50 |
| 06/15/2020 | RMS | BL | Telephone conferences with Andrew W. Caine regarding substantive consolidation | 0.30 | 825.00 | $247.50 |
| 06/16/2020 | AWC | BL | Calls and emails regarding World Fuel subpoena. | 0.60 | 1095.00 | $657.00 |
| 06/16/2020 | RMS | BL | Work on substantive consolidation research and review | 1.20 | 825.00 | $990.00 |
| 06/17/2020 | AWC | BL | Emails with MCT and Quinn regarding subpoena. | 0.30 | 1095.00 | $328.50 |
| 06/17/2020 | RMS | BL | Research and review regarding substantive consolidation | 2.10 | 825.00 | $1,732.50 |
| 06/18/2020 | AWC | BL | Emails regarding World Fuel subpoena, call and emails regarding document retrieval. | 0.30 | 1095.00 | $328.50 |
| 06/18/2020 | RMS | BL | Work on research project regarding substantive consolidation | 0.80 | 825.00 | $660.00 |
| 06/19/2020 | AWC | BL | Call with Robert M. Saunders and Bradford J. Sandler regarding strategy. | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2020 | RMS | BL | Conference call with Bradford J. Sandler and Andrew W. Caine regarding substantive consolidation | 0.50 | 825.00 | $412.50 |
| 06/23/2020 | AWC | BL | Emails regarding subpoenaed documents. | 0.20 | 1095.00 | $219.00 |
| 06/24/2020 | AWC | BL | Review files for subpoena and draft letter to counsel thereon. | 0.90 | 1095.00 | $985.50 |
| 07/07/2020 | EG | BL | review substantive consolidation memo and call with Rob Saunders re: same | 0.20 | 825.00 | $165.00 |
| 07/07/2020 | AWC | BL | Emails regarding World Fuel subpoena, consolidation motion. | 0.60 | 1095.00 | $657.00 |
| 07/08/2020 | AWC | BL | WF subpoena work. | 0.40 | 1095.00 | $438.00 |
| 07/15/2020 | EG | BL | review complaint in Evergreen v. World Fuel and research re: substantive consolidation | 0.40 | 825.00 | $330.00 |
| 07/15/2020 | EG | BL | call with Andy re: motion to consolidate | 0.40 | 825.00 | $330.00 |
| 07/16/2020 | AWC | BL | Review documents and call with Erin Gray regarding consolidation motion. | 0.40 | 1095.00 | $438.00 |
| 07/17/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 07/21/2020 | PJK | BL | Emails with E Gray are Holdings and background info on same, obtain same | 0.40 | 750.00 | $300.00 |
| 07/22/2020 | EG | BL | research and draft email re: motion to consolidate holdings into aviaition | 5.70 | 825.00 | $4,702.50 |
| 07/22/2020 | PJK | BL | Calls with E Gray re Holdings and background re same | 0.40 | 750.00 | $300.00 |
| 07/22/2020 | PJK | BL | Call with E Gray re Holdings issues | 0.40 | 750.00 | $300.00 |
| 07/22/2020 | PJK | BL | Research re Holdings issues, obtain documents re same, emails with E Gray re same | 1.10 | 750.00 | $825.00 |
| 08/12/2020 | PJK | BL | Emails with J Markley re case update | 0.20 | 750.00 | $150.00 |
| 08/31/2020 | PJK | BL | Draft removal extension motion, emails with trustee re same | 0.60 | 750.00 | $450.00 |
| 08/31/2020 | PJK | BL | Review and finalize removal extension motion, emails with K Yee re same | 0.30 | 750.00 | $225.00 |
| 09/01/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 14th removal extension motion | 0.40 | 425.00 | $170.00 |
| 09/01/2020 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    82

Invoice 130915

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | certificate of service for 14th removal extension motion | | | |
| 09/10/2020 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 14th removal extension motion; and prepare (.1) order re same | 0.40 | 425.00 | $170.00 |
| 09/10/2020 | KKY | BL | Upload order (.1) and prepare for uploading same (.1) re 14th removal extension order | 0.20 | 425.00 | $85.00 |
| 09/10/2020 | PJK | BL | Review removal extension motion and CNO and docket, emails with K Yee re same | 0.20 | 750.00 | $150.00 |
| 09/11/2020 | KKY | BL | Draft 9/16/20 agenda | 0.20 | 425.00 | $85.00 |
| 09/11/2020 | KKY | BL | Draft certificate of service for 9/16/20 agenda | 0.10 | 425.00 | $42.50 |
| 09/11/2020 | PJK | BL | Review 9/16 agenda | 0.10 | 750.00 | $75.00 |
| 09/14/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 9/16/20 agenda | 0.40 | 425.00 | $170.00 |
| 09/14/2020 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 9/16/20 agenda | 0.20 | 425.00 | $85.00 |
| 09/14/2020 | KKY | BL | Serve [signed] 14th removal extension order | 0.10 | 425.00 | $42.50 |
| 09/14/2020 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] 14th removal extension order | 0.30 | 425.00 | $127.50 |
| 09/14/2020 | PJK | BL | Emails with MFW chambers re 9/16 hearing | 0.20 | 750.00 | $150.00 |
| 09/14/2020 | PJK | BL | Emails with K Yee re 9/16 agenda, review same | 0.20 | 750.00 | $150.00 |
| 09/14/2020 | PJK | BL | Emails with K Yee re issue on filing of 9/16 agenda | 0.20 | 750.00 | $150.00 |
| 10/06/2020 | PJK | BL | Review docket in WF v. Martin litigation, emails with BJS re same | 0.20 | 750.00 | $150.00 |
| 11/12/2020 | PJK | BL | Emails with C Brower re status update | 0.10 | 750.00 | $75.00 |
| 01/06/2021 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) status report (Tortorelli adversaries) | 0.40 | 460.00 | $184.00 |
| 01/06/2021 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for status report (Tortorelli adversaries) | 0.30 | 460.00 | $138.00 |
| 01/06/2021 | KKY | BL | Review and revise service list re Tortorelli adversaries | 0.20 | 460.00 | $92.00 |
| 01/06/2021 | PJK | BL | Edits to status report for WARN adversaries, research re Oregon litigation, emails with trustee re | 0.40 | 845.00 | $338.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same, emails with K Yee re same | | | |
| 01/13/2021 | PJK | BL | Review and edit draft status report for World Fuel adversary per clerk, emails with trustee and B Dolphin re same | 0.50 | 845.00 | $422.50 |
| 01/18/2021 | PJK | BL | Emails with trustee re World Fuel status report, research re Oregon litigation | 0.50 | 845.00 | $422.50 |
| 01/19/2021 | PJK | BL | Email to B Dolphin re status report re World Fuel, edits to same | 0.20 | 845.00 | $169.00 |
| 01/21/2021 | PJK | BL | Emails with trustee re WF status report | 0.20 | 845.00 | $169.00 |
| 01/28/2021 | PJK | BL | Email to WF counsel re status report | 0.20 | 845.00 | $169.00 |
| 02/02/2021 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) joint status report (World Fuel) | 0.40 | 460.00 | $184.00 |
| 02/02/2021 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for joint status report (World Fuel) | 0.30 | 460.00 | $138.00 |
| 02/02/2021 | KKY | BL | Review and revise service list re World Fuel | 0.20 | 460.00 | $92.00 |
| 02/02/2021 | PJK | BL | Finalize status report re WF adversary, emails with defendant re same, emails with K Yee re same | 0.30 | 845.00 | $253.50 |
| 02/12/2021 | PJK | BL | Draft 15th removal extension motion, emails with trustee re same | 0.50 | 845.00 | $422.50 |
| 02/16/2021 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 15th removal extension motion | 0.40 | 460.00 | $184.00 |
| 02/16/2021 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 15th removal extension motion | 0.30 | 460.00 | $138.00 |
| 02/16/2021 | PJK | BL | Finalize 15th removal extension motion, emails with K Yee re same | 0.30 | 845.00 | $253.50 |
| 02/18/2021 | BJS | BL | Review critical dates and discuss with Karina K. Yee; various emails with C. Stephens regarding Oregon trial/World Fuel | 0.40 | 1295.00 | $518.00 |
| 02/19/2021 | PJK | BL | Emails with BJS re WF adversary and answer, research re same | 0.30 | 845.00 | $253.50 |
| 02/22/2021 | PJK | BL | Emails with J Markley re status report in pending matter | 0.10 | 845.00 | $84.50 |
| 02/23/2021 | BJS | BL | Mediation | 8.00 | 1295.00 | $10,360.00 |
| 02/23/2021 | PJK | BL | Listen to WF v. Martin trial (partial) (1.5), emails | 1.70 | 845.00 | $1,436.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265   -00001

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | with BJS re same (.2) |  |  |  |
| 02/26/2021 | KKY | BL | Draft 3/10/21 agenda | 0.20 | 460.00 | $92.00 |
| 02/26/2021 | KKY | BL | Draft certificate of service for 3/10/21 agenda | 0.10 | 460.00 | $46.00 |
| 03/01/2021 | PJK | BL | Review critical dates memo | 0.10 | 845.00 | $84.50 |
| 03/02/2021 | KKY | BL | Draft certification of no objection re 15th removal extension motion | 0.10 | 460.00 | $46.00 |
| 03/02/2021 | PJK | BL | Review CNO re 15th removal motion, emails with K Yee re same | 0.20 | 845.00 | $169.00 |
| 03/03/2021 | KKY | BL | File (.1) and prepare for filing (.1) certification of no objection re 15th removal extension motion | 0.20 | 460.00 | $92.00 |
| 03/03/2021 | KKY | BL | Upload order (.1) and prepare for uploading same (.1) re 15th removal extension order | 0.20 | 460.00 | $92.00 |
| 03/03/2021 | PJK | BL | Emails with K Yee re 15th removal CNO and review same for edits | 0.20 | 845.00 | $169.00 |
| 03/04/2021 | KKY | BL | Review and revise 3/10/21 agenda | 0.10 | 460.00 | $46.00 |
| 03/05/2021 | KKY | BL | Serve [signed] 15th removal extension order | 0.10 | 460.00 | $46.00 |
| 03/05/2021 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] 15th removal extension order | 0.30 | 460.00 | $138.00 |
| 03/08/2021 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 3/10/21 agenda | 0.40 | 460.00 | $184.00 |
| 03/08/2021 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 3/10/21 agenda | 0.20 | 460.00 | $92.00 |
| 03/08/2021 | PJK | BL | Review 3/10 agenda, emails with K Yee re same, emails with L Capp re same | 0.20 | 845.00 | $169.00 |
| 03/08/2021 | BJS | BL | Teleconference with Peter J. Keane regarding omnibus hearing | 0.10 | 1295.00 | $129.50 |
| 03/18/2021 | KKY | BL | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 04/02/2021 | PJK | BL | Review critical dates memo | 0.10 | 845.00 | $84.50 |
| 05/03/2021 | PJK | BL | Review critical dates memo | 0.10 | 845.00 | $84.50 |
| 05/12/2021 | PJK | BL | Emails with C Brower re case update | 0.20 | 845.00 | $169.00 |
| 06/11/2021 | PJK | BL | Review critical dates memo | 0.10 | 845.00 | $84.50 |
| 07/08/2021 | PJK | BL | Emails with K Yee re status report for WARN | 0.40 | 845.00 | $338.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    85
Invoice 130915
August 31, 2022

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | adversaries, research re same | | | |
| 07/09/2021 | KKY | BL | Draft (.3), file (.1), serve (.1), and prepare for filing and service (.2) status report (Tortorelli) | 0.70 | 460.00 | $322.00 |
| 07/09/2021 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for status report (Tortorelli) | 0.30 | 460.00 | $138.00 |
| 07/09/2021 | PJK | BL | Review status report re WARN actions, update same, emails with WARN counsel and K Yee re same | 0.60 | 845.00 | $507.00 |
| 07/21/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 08/09/2021 | PJK | BL | Emails with GMCO re amended agenda | 0.20 | 845.00 | $169.00 |
| 08/16/2021 | BJS | BL | Various emails to ATG regarding World Fuel litigation | 0.30 | 1295.00 | $388.50 |
| 08/16/2021 | KKY | BL | Draft status report (Tortorelli) | 0.60 | 460.00 | $276.00 |
| 08/17/2021 | PJK | BL | Emails with B Dolphin re status report in WF adversary, attention to issues re same | 0.50 | 845.00 | $422.50 |
| 08/19/2021 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) joint status report (World Fuel) | 0.40 | 460.00 | $184.00 |
| 08/19/2021 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for joint status report (World Fuel) | 0.30 | 460.00 | $138.00 |
| 08/19/2021 | PJK | BL | Finalize status report re WF adversary, emails with WF counsel re same, emails with K Yee re same | 0.40 | 845.00 | $338.00 |
| 09/01/2021 | PJK | BL | Draft removal extension motion, emails with trustee re same | 0.70 | 845.00 | $591.50 |
| 09/02/2021 | PJK | BL | Review removal extension motion, emails with trustee and K Yee re same | 0.30 | 845.00 | $253.50 |
| 09/03/2021 | BJS | BL | Review motion to extend | 0.10 | 1295.00 | $129.50 |
| 09/03/2021 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 16th removal extension motion | 0.40 | 460.00 | $184.00 |
| 09/03/2021 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 16th removal extension motion | 0.30 | 460.00 | $138.00 |
| 09/14/2021 | KKY | BL | Draft 9/22/21 agenda | 0.20 | 460.00 | $92.00 |
| 09/14/2021 | KKY | BL | Draft certificate of service for 9/22/21 agenda | 0.10 | 460.00 | $46.00 |
| 09/15/2021 | KKY | BL | Draft (.1) certification of no objection re 16th removal extension motion; and prepare (.1) order re | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265   -00001

Page:    86

Invoice 130915

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same | | | |
| 09/16/2021 | KKY | BL | File (.1) and prepare for filing (.1) certification of no objection re 16th removal extension motion | 0.20 | 460.00 | $92.00 |
| 09/16/2021 | KKY | BL | Upload order (.1) and prepare for uploading same (.1) re order granting 16th removal extension motion | 0.20 | 460.00 | $92.00 |
| 09/16/2021 | PJK | BL | Review CNO and order re 16th removal motion, edit order, emails with K Yee | 0.30 | 845.00 | $253.50 |
| 09/17/2021 | KKY | BL | Review and revise 9/22/21 agenda | 0.10 | 460.00 | $46.00 |
| 09/17/2021 | PJK | BL | Review 9/22 agenda, emails with K Yee re same | 0.20 | 845.00 | $169.00 |
| 09/20/2021 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 9/22/21 agenda | 0.40 | 460.00 | $184.00 |
| 09/20/2021 | KKY | BL | file (.1) and prepare for filing (.1) certificate of service for 9/22/21 agenda | 0.20 | 460.00 | $92.00 |
| 09/20/2021 | KKY | BL | Serve [signed] 16th removal extension order | 0.10 | 460.00 | $46.00 |
| 09/20/2021 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] 16th removal extension order | 0.30 | 460.00 | $138.00 |
| 09/20/2021 | PJK | BL | Review 9/22 agenda, emails with K Yee re same | 0.20 | 845.00 | $169.00 |
| 09/20/2021 | PJK | BL | Emails with L Capp re 9/22 hearing and agenda | 0.20 | 845.00 | $169.00 |
| 09/24/2021 | PJK | BL | Emails with J Markley re update for Oregon court re ST Aerospace matter | 0.20 | 845.00 | $169.00 |
| 09/30/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 10/20/2021 | PJK | BL | Review docket and recent filings, email to K Yee re same | 0.20 | 845.00 | $169.00 |
| 10/21/2021 | KKY | BL | Draft 10/27/21 agenda | 0.30 | 460.00 | $138.00 |
| 10/21/2021 | KKY | BL | Draft certificate of service for 10/27/21 agenda | 0.10 | 460.00 | $46.00 |
| 10/25/2021 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 10/27/21 agenda | 0.40 | 460.00 | $184.00 |
| 10/25/2021 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 10/27/21 agenda | 0.20 | 460.00 | $92.00 |
| 10/25/2021 | PJK | BL | Emails with MFW chambers re hearing status and agenda, emails with K Yee re same, review agenda | 0.30 | 845.00 | $253.50 |
| 11/15/2021 | PJK | BL | Review critical dates memo | 0.10 | 845.00 | $84.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    87
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2021 | PJK | BL | Review critical dates memo | 0.10 | 845.00 | $84.50 |
| 01/03/2022 | PJK | BL | Review critical dates memo | 0.10 | 925.00 | $92.50 |
| 01/26/2022 | PJK | BL | Emails with clerk and K Yee re status report in WARN adversaries | 0.20 | 925.00 | $185.00 |
| 01/31/2022 | KKY | BL | Draft status report | 0.30 | 495.00 | $148.50 |
| 02/06/2022 | PJK | BL | Review WARN status report, email to K Yee re same | 0.20 | 925.00 | $185.00 |
| 02/07/2022 | KKY | BL | File (.1) and prepare for filing (.1) status report (Tortorelli adversaries) | 0.20 | 495.00 | $99.00 |
| 02/09/2022 | PJK | BL | Draft removal extension motion, email to trustee re same | 0.60 | 925.00 | $555.00 |
| 02/10/2022 | PJK | BL | Finalize removal extension motion, emails with K Yee re same | 0.30 | 925.00 | $277.50 |
| 02/11/2022 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 17th removal extension motion | 0.40 | 495.00 | $198.00 |
| 02/11/2022 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 17th removal extension motion | 0.30 | 495.00 | $148.50 |
| 02/13/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 02/28/2022 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 17th removal extension motion | 0.30 | 495.00 | $148.50 |
| 02/28/2022 | KKY | BL | Upload order (.1) and prepare for uploading same (.1) re order granting 17th removal extension motion | 0.20 | 495.00 | $99.00 |
| 03/02/2022 | KKY | BL | Draft 3/9/22 agenda | 0.20 | 495.00 | $99.00 |
| 03/02/2022 | KKY | BL | Draft certificate of service for 3/9/22 agenda | 0.10 | 495.00 | $49.50 |
| 03/02/2022 | KKY | BL | Serve [signed] 17th removal extension order | 0.10 | 495.00 | $49.50 |
| 03/02/2022 | KKY | BL | Draft (.1) and prepare for filing (.1) certificate of service for [signed] 17th removal extension order | 0.20 | 495.00 | $99.00 |
| 03/02/2022 | PJK | BL | Review 3/9 agenda, emails with MFW chambers re same, emails with K Yee re same | 0.30 | 925.00 | $277.50 |
| 03/03/2022 | PJK | BL | Emails with B Dolphin re status report | 0.20 | 925.00 | $185.00 |
| 03/05/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 03/07/2022 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 3/9/22 agenda | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    88
Giuliano, Alfred T (Evergreen)                                            Invoice 130915
31265    -00001                                                          August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2022 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 3/9/22 agenda | 0.20 | 495.00 | $99.00 |
| 03/17/2022 | PJK | BL | Email to B Dolphin re status report | 0.20 | 925.00 | $185.00 |
| 03/22/2022 | PJK | BL | Emails with clerk re World Fuel adv. status report, email to B Dolphin re same | 0.20 | 925.00 | $185.00 |
| 03/23/2022 | KKY | BL | File (.1) and prepare for filing (.1) 4th joint status report (World Fuel adversary) (15-51918) | 0.20 | 495.00 | $99.00 |
| 03/23/2022 | PJK | BL | Finalize status report re WF adversary, emails with K Yee re same, emails with B Dolphin re same | 0.20 | 925.00 | $185.00 |
| 04/14/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 04/25/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 04/28/2022 | KKY | BL | Draft 5/4/22 agenda | 0.20 | 495.00 | $99.00 |
| 04/28/2022 | KKY | BL | Draft certificate of service for 5/4/22 agenda | 0.10 | 495.00 | $49.50 |
| 04/28/2022 | PJK | BL | Review 5/4 agenda | 0.20 | 925.00 | $185.00 |
| 05/02/2022 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 5/4/22 agenda | 0.40 | 495.00 | $198.00 |
| 05/02/2022 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 5/4/22 agenda | 0.20 | 495.00 | $99.00 |
| 05/02/2022 | PJK | BL | Review 5/4 agenda, emails with K Yee re same (.2), email to MFW chambers re same (.1) | 0.30 | 925.00 | $277.50 |
| 05/16/2022 | PJK | BL | Review critical dates memo | 0.10 | 925.00 | $92.50 |
| 06/14/2022 | PJK | BL | Review critical dates memo and docket | 0.20 | 925.00 | $185.00 |
| 07/08/2022 | PJK | BL | Review critical dates memo | 0.10 | 925.00 | $92.50 |
| 07/22/2022 | PJK | BL | Review critical dates memo | 0.10 | 925.00 | $92.50 |
| 07/25/2022 | BJS | BL | Teleconference with PK regarding World Fuel; Various emails with ATG regarding same | 0.30 | 1445.00 | $433.50 |
| 07/26/2022 | PJK | BL | Research re World Fuel adversary status in DE BK court, emails with BJS re next steps | 0.50 | 925.00 | $462.50 |
| 07/26/2022 | PJK | BL | Research re WF adversary in BK court and issues re same (1.0), emails with BJS re status (.2) | 1.20 | 925.00 | $1,110.00 |
| 07/27/2022 | PJK | BL | Attention to issues re WF v. Martin action, emails with BJS re same | 0.40 | 925.00 | $370.00 |
| 07/28/2022 | KKY | BL | Review and revise World Fuel service list | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265   -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2022 | PJK | BL | Review critical dates memo | 0.10 | 925.00 | $92.50 |
| 08/29/2022 | BJS | BL | Various emails with PK regarding Motion to Extend | 0.10 | 1445.00 | $144.50 |
| 08/29/2022 | PJK | BL | Draft 18th removal extension motion, emails with trustee re same | 0.60 | 925.00 | $555.00 |
| 08/30/2022 | PJK | BL | Finalize removal extension motion, emails with K Yee re same | 0.30 | 925.00 | $277.50 |
| 08/30/2022 | PJK | BL | Emails with clerk re WARN status report (.1), draft report (.3), emails with BJS re report and WARN issues (.2), research re same (.4) | 1.00 | 925.00 | $925.00 |
| 08/31/2022 | PJK | BL | Research re WARN claimant issues (1.2), email to BJS re same (.3) | 1.50 | 925.00 | $1,387.50 |
| | | | | **408.10** | | **$265,473.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 07/08/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 07/11/2016 | KSN | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 07/12/2016 | KKY | CA | Review and revise critical dates | 0.20 | 325.00 | $65.00 |
| 07/18/2016 | KKY | CA | Review and revise critical dates | 0.20 | 325.00 | $65.00 |
| 07/22/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 07/25/2016 | KSN | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 07/26/2016 | KKY | CA | Review and revise critical dates | 0.40 | 325.00 | $130.00 |
| 07/27/2016 | KSN | CA | Maintain document control. | 0.30 | 250.00 | $75.00 |
| 07/28/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 07/29/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 08/02/2016 | KKY | CA | Review and revise critical dates | 0.30 | 325.00 | $97.50 |
| 08/02/2016 | KSN | CA | Maintain document control. | 0.30 | 250.00 | $75.00 |
| 08/03/2016 | KKY | CA | Review and revise critical dates | 0.20 | 325.00 | $65.00 |
| 08/04/2016 | KKY | CA | Review and revise critical dates | 0.40 | 325.00 | $130.00 |
| 08/05/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 08/05/2016 | KSN | CA | Maintain document control. | 0.30 | 250.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    90
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 08/11/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 08/12/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 08/19/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 08/23/2016 | KKY | CA | Review and revise critical dates | 0.30 | 325.00 | $97.50 |
| 09/01/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 09/01/2016 | KKY | CA | Review and revise 2002 service list | 0.10 | 325.00 | $32.50 |
| 09/02/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 09/07/2016 | KKY | CA | Review and revise critical dates | 0.50 | 325.00 | $162.50 |
| 09/09/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 09/12/2016 | KSN | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 09/13/2016 | KKY | CA | Review and revise critical dates | 0.20 | 325.00 | $65.00 |
| 09/15/2016 | KSN | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 09/16/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 250.00 | $25.00 |
| 09/22/2016 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 250.00 | $25.00 |
| 09/23/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 09/23/2016 | KSN | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 09/26/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 09/26/2016 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 250.00 | $25.00 |
| 09/27/2016 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 250.00 | $25.00 |
| 09/28/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 09/29/2016 | KSN | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 09/30/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:    91
Invoice 130915
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 10/03/2016 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 250.00 | $25.00 |
| 10/07/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 10/07/2016 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 250.00 | $25.00 |
| 10/14/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 10/14/2016 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 250.00 | $25.00 |
| 10/17/2016 | KSN | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 10/17/2016 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 250.00 | $25.00 |
| 10/20/2016 | KKY | CA | Review and revise critical dates | 0.20 | 325.00 | $65.00 |
| 10/21/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 10/26/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 10/27/2016 | KKY | CA | Review and revise critical dates | 0.20 | 325.00 | $65.00 |
| 10/27/2016 | KSN | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 11/03/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/04/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/08/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/10/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/11/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/16/2016 | ARP | CA | Maintain document control. | 0.10 | 250.00 | $25.00 |
| 11/16/2016 | KSN | CA | Maintain document control. | 0.10 | 250.00 | $25.00 |
| 11/17/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/17/2016 | ARP | CA | Maintain document control. | 0.10 | 250.00 | $25.00 |
| 11/18/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/28/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 11/28/2016 | KSN | CA | Maintain document control. | 0.10 | 250.00 | $25.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:    92
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2016 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 250.00 | $25.00 |
| 11/29/2016 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 250.00 | $25.00 |
| 12/02/2016 | KKY | CA | Review and revise critical dates | 0.40 | 325.00 | $130.00 |
| 12/09/2016 | KKY | CA | Review and revise critical dates | 0.20 | 325.00 | $65.00 |
| 12/13/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 12/14/2016 | KKY | CA | Review and revise critical dates | 0.40 | 325.00 | $130.00 |
| 12/16/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 12/19/2016 | KSN | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 12/19/2016 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 250.00 | $25.00 |
| 12/20/2016 | KSN | CA | Maintain document control. | 0.20 | 250.00 | $50.00 |
| 12/20/2016 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 250.00 | $25.00 |
| 12/21/2016 | KKY | CA | Review and revise critical dates | 0.20 | 325.00 | $65.00 |
| 12/22/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 12/28/2016 | KSN | CA | Maintain document control. | 0.10 | 250.00 | $25.00 |
| 12/28/2016 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 250.00 | $25.00 |
| 12/30/2016 | KKY | CA | Review and revise critical dates | 0.10 | 325.00 | $32.50 |
| 01/03/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 01/03/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 01/05/2017 | KKY | CA | Review and revise critical dates | 0.30 | 350.00 | $105.00 |
| 01/06/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 01/06/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 01/09/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 01/09/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    93
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 01/13/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 01/13/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 01/17/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 01/18/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 01/18/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 01/18/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 01/19/2017 | KKY | CA | Review and revise critical dates | 0.30 | 350.00 | $105.00 |
| 01/20/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 01/20/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 01/23/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 01/24/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 01/24/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 01/24/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 01/26/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 01/27/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 01/30/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/03/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 02/10/2017 | KKY | CA | Review and revise critical dates | 0.30 | 350.00 | $105.00 |
| 02/13/2017 | KKY | CA | Review and revise 2002 service list | 0.10 | 350.00 | $35.00 |
| 02/14/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 02/14/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 02/15/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 02/15/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 02/15/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    94
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 02/17/2017 | KKY | CA | Review and revise critical dates | 0.50 | 350.00 | $175.00 |
| 02/17/2017 | KKY | CA | Review and revise 2002 service list | 0.10 | 350.00 | $35.00 |
| 02/17/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 02/17/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/21/2017 | KKY | CA | Review and revise 2002 service list | 0.10 | 350.00 | $35.00 |
| 02/23/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 02/24/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 03/01/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 03/02/2017 | ARP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 03/03/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 03/03/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 03/06/2017 | KSN | CA | Maintain document control. | 0.30 | 275.00 | $82.50 |
| 03/06/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 03/07/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 03/07/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 03/07/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 03/08/2017 | KSN | CA | Maintain document control. | 0.70 | 275.00 | $192.50 |
| 03/08/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 03/09/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 275.00 | $55.00 |
| 03/10/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 03/10/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 03/15/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 03/17/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265   -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 03/20/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 03/21/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 03/21/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 03/22/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 03/23/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 03/23/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 03/24/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 03/24/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 03/27/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 03/30/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 03/31/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 03/31/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 04/03/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 04/07/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 04/07/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/07/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 04/10/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 04/13/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 04/13/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 04/14/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 04/14/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 04/14/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 04/20/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    96
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 04/24/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 04/25/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 04/26/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 04/26/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 04/27/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 04/28/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 05/01/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 05/01/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 05/02/2017 | KKY | CA | Review and revise critical dates | 0.60 | 350.00 | $210.00 |
| 05/03/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 05/04/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 05/04/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 05/05/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 05/05/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 05/15/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 05/18/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 05/18/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 05/18/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 05/18/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 05/19/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 05/22/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 05/23/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 05/23/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    97
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 06/02/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 06/08/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 06/09/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 06/09/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 06/16/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 06/20/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 06/21/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 06/23/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 06/23/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 06/26/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 06/27/2017 | SLP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 07/06/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 07/10/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 07/13/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 07/13/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 07/17/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 07/18/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 07/18/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 07/18/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 07/20/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 07/20/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 07/24/2017 | SLP | CA | Maintain docket control. | 0.10 | 275.00 | $27.50 |
| 07/24/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    98
Invoice 130915
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 07/25/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 07/26/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 07/26/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 07/26/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 07/27/2017 | KKY | CA | Review and revise critical dates | 0.30 | 350.00 | $105.00 |
| 07/27/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 07/27/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/04/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 08/04/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/07/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/07/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/08/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 08/08/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/08/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/09/2017 | KKY | CA | Review and revise 2002 service list | 0.20 | 350.00 | $70.00 |
| 08/09/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/10/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 08/11/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 08/11/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/14/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 08/14/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/15/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    99
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/18/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 08/21/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 08/23/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/24/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 08/24/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/25/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/25/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/28/2017 | KKY | CA | Review and revise critical dates | 0.50 | 350.00 | $175.00 |
| 08/30/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 08/31/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 09/01/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 09/08/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 09/13/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 09/13/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 09/14/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 09/14/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 09/15/2017 | KKY | CA | Review and revise critical dates | 0.90 | 350.00 | $315.00 |
| 09/18/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 09/19/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 09/20/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 09/20/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    100
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 09/21/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 09/22/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 09/22/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 09/27/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 09/27/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 09/28/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 09/28/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 09/29/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 10/02/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 10/02/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 10/02/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 10/03/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 10/05/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 10/06/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 10/06/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 10/06/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 10/09/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 10/10/2017 | KKY | CA | Review and revise 2002 service list | 0.10 | 350.00 | $35.00 |
| 10/10/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 10/10/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 10/11/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 10/11/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:   101

Invoice 130915

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 10/13/2017 | KKY | CA | Review and revise 2002 service list | 0.10 | 350.00 | $35.00 |
| 10/19/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 10/20/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 10/20/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 10/20/2017 | PJK | CA | Emails with Michael R. Seidl regarding status for case | 0.20 | 595.00 | $119.00 |
| 10/23/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 10/23/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 10/23/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 10/23/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 10/24/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 10/26/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 10/26/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 10/27/2017 | KKY | CA | Review and revise critical dates | 0.50 | 350.00 | $175.00 |
| 10/27/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 10/27/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 10/30/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 10/30/2017 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 10/30/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 10/30/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 10/31/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 10/31/2017 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 11/03/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 11/03/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    102
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 11/06/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 11/07/2017 | KKY | CA | Review and revise 2002 service list | 0.10 | 350.00 | $35.00 |
| 11/09/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 11/10/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 11/15/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 11/15/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 275.00 | $55.00 |
| 11/16/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 11/17/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 11/17/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 11/17/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 11/21/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 11/22/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 11/27/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 11/27/2017 | KKY | CA | Review and revise 2002 service list | 0.10 | 350.00 | $35.00 |
| 12/01/2017 | KKY | CA | Review and revise critical dates | 0.30 | 350.00 | $105.00 |
| 12/05/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 12/06/2017 | KSN | CA | Document request as per Karina Yee. | 0.10 | 275.00 | $27.50 |
| 12/08/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 12/14/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 12/15/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 12/21/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 12/28/2017 | KKY | CA | Review and revise critical dates | 0.10 | 350.00 | $35.00 |
| 12/28/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 01/05/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 01/10/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 01/11/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 01/11/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 01/11/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 01/12/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 01/16/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 01/16/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 01/17/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 01/17/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 01/17/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 01/18/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 01/18/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 01/18/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 01/19/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 01/19/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 01/23/2018 | SLP | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 01/31/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 02/06/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 02/08/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 02/08/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 02/09/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 02/12/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    104
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2018 | KKY | CA | Review and revise critical dates | 0.40 | 375.00 | $150.00 |
| 02/13/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 02/13/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 02/14/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 02/16/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 02/20/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 02/21/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 02/27/2018 | KKY | CA | Review and revise critical dates | 0.20 | 375.00 | $75.00 |
| 02/27/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 03/01/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 03/02/2018 | KKY | CA | Review and revise critical dates | 0.20 | 375.00 | $75.00 |
| 03/02/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 03/02/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 03/05/2018 | KKY | CA | Review and revise critical dates | 0.20 | 375.00 | $75.00 |
| 03/05/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 03/05/2018 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 925.00 | $92.50 |
| 03/06/2018 | KKY | CA | Review and revise critical dates | 0.20 | 375.00 | $75.00 |
| 03/07/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 03/12/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 03/14/2018 | KKY | CA | Review and revise critical dates | 0.20 | 375.00 | $75.00 |
| 03/14/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 03/15/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 03/16/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 03/16/2018 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

|            |     |    |                                                                                                                          | Hours | Rate   | Amount   |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 03/26/2018 | KKY | CA | Review and revise critical dates                                                                                         | 0.10  | 375.00 | $37.50   |
| 03/30/2018 | KKY | CA | Review and revise critical dates                                                                                         | 0.10  | 375.00 | $37.50   |
| 04/06/2018 | KKY | CA | Review and revise critical dates                                                                                         | 0.10  | 375.00 | $37.50   |
| 04/13/2018 | KKY | CA | Review and revise critical dates                                                                                         | 0.10  | 375.00 | $37.50   |
| 04/24/2018 | KKY | CA | Review and revise critical dates                                                                                         | 0.20  | 375.00 | $75.00   |
| 04/24/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution.                                                       | 0.10  | 295.00 | $29.50   |
| 04/25/2018 | SLP | CA | Maintain document control.                                                                                               | 0.10  | 295.00 | $29.50   |
| 04/25/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution.                                                       | 0.10  | 295.00 | $29.50   |
| 04/27/2018 | KKY | CA | Review and revise critical dates                                                                                         | 0.10  | 375.00 | $37.50   |
| 04/27/2018 | BJS | CA | Review critical dates and discuss with Karina  K. Yee                                                                    | 0.10  | 925.00 | $92.50   |
| 05/04/2018 | KKY | CA | Review and revise critical dates                                                                                         | 0.10  | 375.00 | $37.50   |
| 05/11/2018 | KKY | CA | Review and revise critical dates                                                                                         | 0.10  | 375.00 | $37.50   |
| 05/23/2018 | KKY | CA | Review and revise critical dates                                                                                         | 0.10  | 375.00 | $37.50   |
| 05/29/2018 | KKY | CA | Review and revise critical dates                                                                                         | 0.10  | 375.00 | $37.50   |
| 05/29/2018 | BJS | CA | Review critical dates and discuss with Karina K. Yee                                                                     | 0.10  | 925.00 | $92.50   |
| 06/05/2018 | BJS | CA | Various emails with J Goffman regarding WT747; Various emails with A. Giuliano regarding same                            | 0.10  | 925.00 | $92.50   |
| 06/06/2018 | BJS | CA | Various emails with Peter J. Keane regarding WT747                                                                        | 0.10  | 925.00 | $92.50   |
| 06/07/2018 | KKY | CA | Review and revise critical dates                                                                                         | 0.10  | 375.00 | $37.50   |
| 06/07/2018 | BJS | CA | Review critical dates and discuss with Karina  K. Yee                                                                    | 0.10  | 925.00 | $92.50   |
| 06/08/2018 | BJS | CA | Telephone conference with ATG regarding Rath Agreement (.8); Various emails with A Martin regarding same (.1); Various emails with ATG regarding same (.1) | 1.00  | 925.00 | $925.00  |
| 06/15/2018 | KKY | CA | Review and revise critical dates                                                                                         | 0.10  | 375.00 | $37.50   |
| 06/15/2018 | BJS | CA | Review critical dates and discuss with Karina  K. Yee                                                                    | 0.10  | 925.00 | $92.50   |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:   106
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2018 | KKY | CA | Review and revise critical dates | 0.20 | 375.00 | $75.00 |
| 06/28/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 06/29/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 07/06/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 07/06/2018 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 925.00 | $92.50 |
| 07/11/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 07/12/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 07/13/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 07/16/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 07/17/2018 | KKY | CA | Review and revise critical dates | 0.40 | 375.00 | $150.00 |
| 07/17/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 07/20/2018 | KKY | CA | Review and revise critical dates | 0.20 | 375.00 | $75.00 |
| 07/25/2018 | KKY | CA | Review and revise critical dates | 0.20 | 375.00 | $75.00 |
| 07/27/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 08/03/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 08/03/2018 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 925.00 | $92.50 |
| 08/15/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 08/21/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 08/24/2018 | KKY | CA | Review and revise critical dates | 0.20 | 375.00 | $75.00 |
| 08/24/2018 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 925.00 | $92.50 |
| 08/31/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 08/31/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 08/31/2018 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 925.00 | $92.50 |
| 09/04/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 09/04/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:   107
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 09/05/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 09/07/2018 | KKY | CA | Review and revise critical dates | 0.30 | 375.00 | $112.50 |
| 09/07/2018 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 925.00 | $92.50 |
| 09/14/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 09/14/2018 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 925.00 | $92.50 |
| 09/14/2018 | BJS | CA | Various emails with Peter J. Keane regarding constructiVarious emails with trust | 0.30 | 925.00 | $277.50 |
| 09/20/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 09/20/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 09/21/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 09/21/2018 | BJS | CA | Review critical dates and discuss with Karina K Yee | 0.10 | 925.00 | $92.50 |
| 09/24/2018 | KKY | CA | Review and revise critical dates | 0.20 | 375.00 | $75.00 |
| 09/24/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 09/25/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 09/25/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 09/28/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 10/03/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 10/05/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 10/05/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 10/08/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 10/16/2018 | KKY | CA | Review and revise critical dates | 0.20 | 375.00 | $75.00 |
| 10/17/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 10/17/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 10/18/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:    108
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 10/22/2018 | KKY | CA | Review and revise critical dates | 0.20 | 375.00 | $75.00 |
| 10/22/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 10/22/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 10/22/2018 | BJS | CA | Review agenda and discuss with Karina Yee | 0.10 | 925.00 | $92.50 |
| 10/26/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 10/29/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 10/29/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 10/30/2018 | KKY | CA | Review and revise critical dates | 0.20 | 375.00 | $75.00 |
| 10/30/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 10/31/2018 | KKY | CA | Review and revise 2002 service list | 0.20 | 375.00 | $75.00 |
| 11/02/2018 | JSP | CA | Revise agenda for discussion with A. Giuliano regarding case status/closing | 0.40 | 775.00 | $310.00 |
| 11/05/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 11/05/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 11/06/2018 | KKY | CA | Review and revise critical dates | 0.20 | 375.00 | $75.00 |
| 11/06/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 11/06/2018 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 295.00 | $29.50 |
| 11/07/2018 | KKY | CA | Review and revise 2002 service list | 0.10 | 375.00 | $37.50 |
| 11/08/2018 | JSP | CA | Prepare for and confer with A. Aiuliano regarding case status and case closing issues | 0.50 | 775.00 | $387.50 |
| 11/12/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 11/13/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 11/20/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 11/29/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 12/07/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    109

Invoice 130915

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2018 | KKY | CA | Review and revise critical dates | 0.20 | 375.00 | $75.00 |
| 12/11/2018 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 925.00 | $92.50 |
| 12/20/2018 | KKY | CA | Review and revise critical dates | 0.10 | 375.00 | $37.50 |
| 12/20/2018 | BJS | CA | Review critical dates and discuss with  Karina K. Yee | 0.10 | 925.00 | $92.50 |
| 01/08/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 01/17/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 01/17/2019 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 975.00 | $97.50 |
| 01/28/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 02/04/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 02/14/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 02/19/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 02/22/2019 | KKY | CA | Review and revise critical dates | 0.50 | 395.00 | $197.50 |
| 02/25/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 02/28/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 03/06/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 03/07/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/08/2019 | KKY | CA | Review and revise 2002 service list | 0.70 | 395.00 | $276.50 |
| 03/08/2019 | KKY | CA | Review and revise critical dates | 0.20 | 395.00 | $79.00 |
| 03/08/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/08/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 03/11/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/14/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/15/2019 | KKY | CA | Review and revise critical dates | 0.20 | 395.00 | $79.00 |
| 03/18/2019 | KKY | CA | Review and revise 2002 service list | 0.20 | 395.00 | $79.00 |
| 03/18/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    110
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 03/19/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/20/2019 | KKY | CA | Review and revise 2002 service list | 0.40 | 395.00 | $158.00 |
| 03/20/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 03/22/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 03/22/2019 | KKY | CA | Review and revise 2002 service list | 0.10 | 395.00 | $39.50 |
| 03/29/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 04/05/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/05/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 04/08/2019 | KKY | CA | Review and revise critical dates | 0.20 | 395.00 | $79.00 |
| 04/08/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/08/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/08/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 04/09/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 04/09/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/09/2019 | JSP | CA | Analysis of issues to discuss with A. Giuliano regarding case status at meeting | 0.40 | 825.00 | $330.00 |
| 04/09/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/12/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 04/19/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 04/26/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 05/02/2019 | JSP | CA | Prepare for meeting with A. Giuliano | 0.40 | 825.00 | $330.00 |
| 05/03/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 05/03/2019 | JSP | CA | Prepare for and meet with Trustee regarding case status | 0.80 | 825.00 | $660.00 |
| 05/03/2019 | BJS | CA | Review critical dates and discuss with Karina Yee | 0.10 | 975.00 | $97.50 |
| 05/03/2019 | BJS | CA | Conference with Alfred T. Giuliano regarding case | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    111
Invoice 130915
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | issues, wind down |  |  |  |
| 05/10/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 05/10/2019 | BJS | CA | Review critical dates and discuss with Karina Yee | 0.10 | 975.00 | $97.50 |
| 05/17/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 05/23/2019 | KKY | CA | Review and revise 2002 service list | 0.10 | 395.00 | $39.50 |
| 05/24/2019 | KKY | CA | Review and revise critical dates | 0.20 | 395.00 | $79.00 |
| 05/31/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 06/07/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 06/14/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 06/17/2019 | JSP | CA | Prepare for and participate on call regarding case status and tasks to complete based on meeting with Trustee | 0.40 | 825.00 | $330.00 |
| 06/21/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 06/21/2019 | JSP | CA | Prepare for call with Trustee regarding case status | 0.30 | 825.00 | $247.50 |
| 06/28/2019 | KKY | CA | Review and revise critical dates | 0.20 | 395.00 | $79.00 |
| 07/03/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 07/16/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 07/22/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 08/13/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 08/23/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | KKY | CA | Review and revise critical dates | 0.20 | 395.00 | $79.00 |
| 09/06/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 09/13/2019 | KKY | CA | Review and revise critical dates | 0.30 | 395.00 | $118.50 |
| 09/19/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 09/23/2019 | KKY | CA | Review and revise 2002 service list | 0.30 | 395.00 | $118.50 |
| 09/23/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 09/23/2019 | BMK | CA | Prepared daily memo narrative and coordinated | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    112
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | client distribution. | | | |
| 09/24/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 09/25/2019 | KKY | CA | Review and revise critical dates | 0.40 | 395.00 | $158.00 |
| 10/07/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 10/14/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 10/22/2019 | BJS | CA | Review critical  dates and discuss with Karina K. Yee | 0.10 | 975.00 | $97.50 |
| 10/22/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 10/28/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 11/04/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 11/04/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/06/2019 | KKY | CA | Review and revise 2002 service list | 0.20 | 395.00 | $79.00 |
| 11/12/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/19/2019 | KKY | CA | Review and revise critical dates | 0.30 | 395.00 | $118.50 |
| 11/19/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/20/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 11/21/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 975.00 | $97.50 |
| 11/27/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 12/02/2019 | KKY | CA | Review and revise 2002 service list | 0.20 | 395.00 | $79.00 |
| 12/02/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 12/02/2019 | BJS | CA | Review agenda and discuss with Karina K. Yee | 0.10 | 975.00 | $97.50 |
| 12/03/2019 | KKY | CA | Review and revise critical dates | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:   113
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 12/16/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 12/16/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 12/17/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 12/23/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 12/30/2019 | KKY | CA | Review and revise critical dates | 0.10 | 395.00 | $39.50 |
| 01/06/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 01/13/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 01/14/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 01/17/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 01/27/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 01/28/2020 | KKY | CA | Review and revise 2002 service list | 0.10 | 425.00 | $42.50 |
| 01/31/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 02/10/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 02/14/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 02/21/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 02/24/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 02/25/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 02/28/2020 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 02/28/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 03/06/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 03/10/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/12/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 03/12/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/13/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    114
Invoice 130915
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/30/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 04/08/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 04/10/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 04/17/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 04/24/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 04/24/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 04/29/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 05/01/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 05/08/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 05/11/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 05/15/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 05/21/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 05/21/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 05/22/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 05/22/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 05/28/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 05/29/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 06/04/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 06/05/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 06/08/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 06/12/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 06/18/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 06/19/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 06/26/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:   115
Invoice 130915
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 07/14/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 07/17/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 07/22/2020 | CJB | CA | Document request for Peter Keane. | 0.10 | 350.00 | $35.00 |
| 07/24/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 07/31/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 08/07/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 08/14/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 08/21/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 08/28/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 08/31/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/04/2020 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 09/11/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/14/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 09/14/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/15/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 09/21/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 09/28/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 10/05/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 10/16/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 10/26/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 11/05/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 11/13/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 11/20/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 12/03/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 12/14/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:   116
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 01/07/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 01/19/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 01/27/2021 | KKY | CA | Review and revise critical dates | 0.20 | 460.00 | $92.00 |
| 02/02/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 02/08/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 02/18/2021 | KKY | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 03/01/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 03/01/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 03/05/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 03/05/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 03/08/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/10/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 03/12/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 03/18/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 04/02/2021 | KKY | CA | Review and revise critical dates | 0.20 | 460.00 | $92.00 |
| 04/02/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 04/16/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 04/16/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 05/03/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 05/20/2021 | KKY | CA | Review and revise critical dates | 0.20 | 460.00 | $92.00 |
| 05/28/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 06/08/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 06/08/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 06/11/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 06/11/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 06/15/2021 | KSN | CA | Document request as per Peter Keane. | 0.40 | 375.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2021 | KKY | CA | Review and revise critical dates | 0.20 | 460.00 | $92.00 |
| 06/23/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 07/01/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 07/01/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 07/09/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 07/09/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 07/21/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 07/21/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 08/02/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 08/02/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 08/06/2021 | BJS | CA | Review agenda and discuss with Peter J. Keane | 0.10 | 1295.00 | $129.50 |
| 08/12/2021 | KKY | CA | Review and revise critical dates | 0.20 | 460.00 | $92.00 |
| 08/19/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 08/19/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 08/30/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 08/30/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 09/08/2021 | KKY | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 09/08/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 09/16/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 09/16/2021 | BJS | CA | Review critical dates and discuss with LaAsia Canty | 0.10 | 1295.00 | $129.50 |
| 09/20/2021 | KKY | CA | Review and revise 2002 service list | 0.30 | 460.00 | $138.00 |
| 09/20/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 09/30/2021 | KKY | CA | Review and revise critical dates | 0.20 | 460.00 | $92.00 |
| 10/06/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 10/19/2021 | KKY | CA | Review and revise critical dates | 0.20 | 460.00 | $92.00 |
| 10/26/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 11/02/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 11/02/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    118
Invoice 130915
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 11/11/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 11/18/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 11/29/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 11/29/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 12/09/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 12/15/2021 | KKY | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 12/22/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 12/23/2021 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1295.00 | $129.50 |
| 01/03/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 01/03/2022 | BJS | CA | Review critical dates and discuss with Karina K. Yee | 0.10 | 1445.00 | $144.50 |
| 01/12/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 01/12/2022 | KSN | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |
| 01/12/2022 | BJS | CA | Review critical dates and discuss with Karina Yee | 0.10 | 1445.00 | $144.50 |
| 01/28/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 01/28/2022 | BJS | CA | Review critical dates and discuss with Karina Yee | 0.10 | 1445.00 | $144.50 |
| 02/02/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 02/14/2022 | KKY | CA | Review and revise critical dates | 0.50 | 495.00 | $247.50 |
| 02/24/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 03/02/2022 | KSN | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |
| 03/03/2022 | KKY | CA | Review and revise 2002 service list | 0.20 | 495.00 | $99.00 |
| 03/07/2022 | KKY | CA | Review and revise critical dates | 0.30 | 495.00 | $148.50 |
| 03/10/2022 | KKY | CA | Review and revise critical dates | 0.20 | 495.00 | $99.00 |
| 03/22/2022 | KKY | CA | Review and revise critical dates | 0.20 | 495.00 | $99.00 |
| 03/28/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 04/04/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 04/14/2022 | KKY | CA | Review and revise critical dates | 0.30 | 495.00 | $148.50 |
| 04/25/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:   119
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2022 | KKY | CA | Review and revise 2002 service list | 0.10 | 495.00 | $49.50 |
| 04/27/2022 | KSN | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |
| 05/02/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 05/02/2022 | KSN | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |
| 05/09/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 05/11/2022 | KKY | CA | Review and revise 2002 service list | 0.30 | 495.00 | $148.50 |
| 05/16/2022 | KKY | CA | Review and revise critical dates | 0.20 | 495.00 | $99.00 |
| 05/20/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 05/27/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 06/06/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 06/06/2022 | BJS | CA | Review critical dates and discuss with Karina Yee | 0.10 | 1445.00 | $144.50 |
| 06/13/2022 | KKY | CA | Review and revise critical dates | 0.20 | 495.00 | $99.00 |
| 06/18/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 06/18/2022 | BJS | CA | Review critical dates and discuss with Karina Yee | 0.10 | 1445.00 | $144.50 |
| 06/24/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 07/01/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 07/01/2022 | BJS | CA | Review critical dates  and Discuss with KY | 0.10 | 1445.00 | $144.50 |
| 07/08/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 07/08/2022 | BJS | CA | Review critical dates and discuss with Karina Yee | 0.10 | 1445.00 | $144.50 |
| 07/18/2022 | KKY | CA | Review and revise critical dates | 0.20 | 495.00 | $99.00 |
| 07/18/2022 | BJS | CA | Review Critical Dates and Discuss with Karina Yee | 0.10 | 1445.00 | $144.50 |
| 07/22/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 07/22/2022 | BJS | CA | Review critical dates and discuss with Karina Yee | 0.10 | 1445.00 | $144.50 |
| 07/28/2022 | KKY | CA | Review and revise 2002 service list | 0.40 | 495.00 | $198.00 |
| 07/28/2022 | KKY | CA | Review and revise critical dates | 0.20 | 495.00 | $99.00 |
| 07/28/2022 | BJS | CA | Review critical dates and discuss with Karina Yee | 0.10 | 1445.00 | $144.50 |
| 08/08/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 08/12/2022 | KKY | CA | Review and revise critical dates | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    120

Invoice 130915

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 08/18/2022 | BJS | CA | Review critical dates and discuss with KY | 0.10 | 1445.00 | $144.50 |
| 08/26/2022 | KKY | CA | Review and revise critical dates | 0.10 | 495.00 | $49.50 |
| 08/26/2022 | BJS | CA | Review critical dates and discuss with KY | 0.10 | 1445.00 | $144.50 |
|  |  |  |  | **107.50** |  | **$44,998.50** |

### Claims Admin/Objections[B310]

| 09/06/2016 | PJK | CO | Emails with Josh Fried regarding distribution, email to L Mannon regarding same | 0.20 | 550.00 | $110.00 |
|---|---|---|---|---|---|---|
| 11/17/2016 | KKY | CO | Respond (.1) to email from Peter J. Keane re MSN Air Services proofs of claim; and prepare (.2) attachments to same | 0.30 | 325.00 | $97.50 |
| 12/27/2016 | KKY | CO | Respond (.1) to email from Peter J. Keane re proofs of claim; and prepare (.3) attachments to same (Anchorage Capital) | 0.40 | 325.00 | $130.00 |
| 02/16/2017 | BJS | CO | Teleconference with S Roland regarding Washing State | 0.30 | 895.00 | $268.50 |
| 05/15/2017 | PJK | CO | Call with creditor regarding case status | 0.20 | 595.00 | $119.00 |
| 05/17/2017 | PJK | CO | Research regarding MSN claim and deposit issues | 0.50 | 595.00 | $297.50 |
| 05/22/2017 | PJK | CO | Review MSN letter regarding deposit, review proof of claim, research regarding claim issues | 0.80 | 595.00 | $476.00 |
| 06/22/2017 | PJK | CO | Emails with MSN counsel re letter and claim issues | 0.20 | 595.00 | $119.00 |
| 06/27/2017 | PJK | CO | Emails with A Caine re Lane Powell call, call to Lane Powell re inquiry | 0.20 | 595.00 | $119.00 |
| 06/30/2017 | PJK | CO | Emails with trustee re Lane Powell stipulation | 0.20 | 595.00 | $119.00 |
| 07/04/2017 | PJK | CO | Emails with Lane Powell re stipulation | 0.20 | 595.00 | $119.00 |
| 07/07/2017 | PJK | CO | Review MSN information, email to trustee re same | 0.60 | 595.00 | $357.00 |
| 07/20/2017 | PJK | CO | Draft stipulation re Lane Powell, emails with Lane Powell and trustee re same | 0.80 | 595.00 | $476.00 |
| 07/21/2017 | PJK | CO | Emails with trustee re Lane Powell stipulation | 0.20 | 595.00 | $119.00 |
| 07/24/2017 | PJK | CO | Draft motion re Lane Powell stipulation, email to trustee re same | 0.80 | 595.00 | $476.00 |
| 07/24/2017 | KKY | CO | File (.1), serve (.1), and prepare for filing and | 0.40 | 350.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265   -00001

Page:    121
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | service (.2) 9019 motion with Lane Powell re setoff amount | | | |
| 07/24/2017 | KKY | CO | Draft affidavit of service for 9019 motion with Lane Powell re setoff amount | 0.10 | 350.00 | $35.00 |
| 07/24/2017 | KKY | CO | Prepare service list for 9019 motion with Lane Powell re setoff amount | 0.20 | 350.00 | $70.00 |
| 07/24/2017 | PJK | CO | Review and update Lane Powell stipulation | 0.30 | 595.00 | $178.50 |
| 07/25/2017 | KKY | CO | Respond (.1) to email from Peter J. Keane re PA Dept of Labor admin claim; and prepare (.1) attachment to same | 0.20 | 350.00 | $70.00 |
| 08/07/2017 | PJK | CO | Review docket and Lane Powell motion, emails with Karina Yee regarding certificate of no objection | 0.20 | 595.00 | $119.00 |
| 08/08/2017 | PJK | CO | Review certificate of no objection regarding Lane Powell motion, emails with Karina Yee regarding same | 0.10 | 595.00 | $59.50 |
| 08/08/2017 | KKY | CO | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re Lane Powell setoff/stay motion | 0.30 | 350.00 | $105.00 |
| 08/14/2017 | PJK | CO | Review order regarding Lane Powell stip, emails with Tanya Thompson and Lane Powell regarding same | 0.20 | 595.00 | $119.00 |
| 08/14/2017 | KKY | CO | Serve [signed] order re 9019 motion with Lane Powell re setoff amount | 0.10 | 350.00 | $35.00 |
| 08/14/2017 | KKY | CO | Draft affidavit of service for [signed] order re 9019 motion with Lane Powell re setoff amount | 0.10 | 350.00 | $35.00 |
| 10/19/2017 | PJK | CO | Emails with MSN counsel regarding status | 0.20 | 595.00 | $119.00 |
| 11/16/2017 | PJK | CO | Call with A Stulman regarding Sam Wright issues, research regarding same | 0.60 | 595.00 | $357.00 |
| 11/17/2017 | PJK | CO | Email from A Stulman regarding Sam Wright issues, research regarding same, emails with Brad Sandler regarding same | 0.40 | 595.00 | $238.00 |
| 12/05/2017 | BJS | CO | Various emails with counsel for Luftansa regarding claim | 0.30 | 895.00 | $268.50 |
| 01/29/2018 | PJK | CO | Email to Brad Sandler regarding MSN issue | 0.10 | 625.00 | $62.50 |
| 05/29/2018 | BJS | CO | Telephone conference with J McDevit (former employee in Canada) regarding case status, claim issues | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    122
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2019 | KKY | CO | Draft (.1) certification of no objection re C. 7 Trustee's application to pay unclaimed funds; and prepare (.1) order re same | 0.20 | 395.00 | $79.00 |
| 09/23/2019 | PJK | CO | Emails with trustee re unclaimed funds orders, discuss with K Yee | 0.30 | 695.00 | $208.50 |
| 11/21/2019 | KKY | CO | Draft (.1) certification of no objection re amended application to pay unclaimed check; and prepare (.1) order re same | 0.20 | 395.00 | $79.00 |
| 11/25/2019 | PJK | CO | Emails with D Dileo re motion re unclaimed funds | 0.20 | 695.00 | $139.00 |
| 11/26/2019 | PJK | CO | Review CNO re unclaimed funds and 12/3 agenda, emails with K Yee re same | 0.30 | 695.00 | $208.50 |
| 11/26/2019 | KKY | CO | File (.1) and prepare for filing (.1) certification of no objection re amended application to pay unclaimed check | 0.20 | 395.00 | $79.00 |
| 11/26/2019 | KKY | CO | Upload order (.1) and prepare for uploading same (.1) re amended application to pay unclaimed check | 0.20 | 395.00 | $79.00 |
| 12/02/2019 | PJK | CO | Review docket re order on unclaimed funds, emails with K Yee re amended agenda to cancel | 0.20 | 695.00 | $139.00 |
| 06/19/2020 | BJS | CO | Teleconference with Andrew W. Caine, RS regarding subcon | 0.40 | 1050.00 | $420.00 |
| 06/19/2020 | BJS | CO | Teleconference with ATG regarding subcon | 0.30 | 1050.00 | $315.00 |
| 06/26/2020 | BJS | CO | Various emails with B. Giuliano regarding tax returns/holding | 0.20 | 1050.00 | $210.00 |
| 12/03/2020 | BJS | CO | Various emails with J. Herz regarding status/Marina | 0.10 | 1050.00 | $105.00 |
| 07/26/2022 | BJS | CO | Various emails with Peter Keane regarding World Fuel claim | 0.30 | 1445.00 | $433.50 |
| 08/25/2022 | BJS | CO | Review Distribution Analysis | 0.20 | 1445.00 | $289.00 |
| 08/30/2022 | BJS | CO | Attention to Marina claim; Various emails with J Herz regarding same | 0.30 | 1445.00 | $433.50 |
| 08/30/2022 | BJS | CO | Review Tortorelli complaint, Review research regarding WARN | 0.60 | 1445.00 | $867.00 |
| 08/31/2022 | BJS | CO | Review revised waterfall | 0.30 | 1445.00 | $433.50 |
| 08/31/2022 | BJS | CO | Attention WARN claims | 0.40 | 1445.00 | $578.00 |
| | | | | **14.90** | | **$10,786.50** |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:   123
Invoice 130915
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | | |
| 01/22/2017 | WLR | CP | Prepare 5th interim fee application | 1.60 | 850.00 | $1,360.00 |
| 09/01/2017 | PJK | CP | Review PSZJ fees regarding foreclosure/3800 related issues, prepare and email summary to Brad Sandler regarding same | 2.20 | 595.00 | $1,309.00 |
| 09/19/2017 | PJK | CP | Research regarding fee information for PSZJ 5th interim fee application | 0.50 | 595.00 | $297.50 |
| 09/19/2017 | PJK | CP | Emails to Brad Sandler regarding PSZJ 5th interim fee application | 0.20 | 595.00 | $119.00 |
| 11/21/2017 | PJK | CP | Emails with trustee regarding fee notice, finalize same, emails with Patricia Cuniff regarding filing/service of same | 0.40 | 595.00 | $238.00 |
| 08/18/2022 | BJS | CP | Various emails with RMP regarding fee application | 0.10 | 1445.00 | $144.50 |
| 08/27/2022 | BJS | CP | Various emails with PSZJ regarding fee application | 0.20 | 1445.00 | $289.00 |
|  |  |  |  | **5.20** |  | **$3,757.00** |
| **Comp. of Prof./Others** | | | | | | |
| 03/07/2017 | PJK | CPO | Review Hobart Linzer issues, discuss with Brad Sandler | 0.60 | 595.00 | $357.00 |
| 03/13/2017 | PJK | CPO | Emails with D Hobart regarding HL final fee application regarding view information regarding same | 0.50 | 595.00 | $297.50 |
| 03/14/2017 | PJK | CPO | Email from D Hobart regarding HL fees, review information regarding same | 0.30 | 595.00 | $178.50 |
| 03/15/2017 | PJK | CPO | Review HL fee application issues and draft application, edits to same, email to Brad Sandler regarding same | 0.70 | 595.00 | $416.50 |
| 03/15/2017 | PJK | CPO | Emails with Karina Yee regarding HL fee application and notice regarding same | 0.20 | 595.00 | $119.00 |
| 03/15/2017 | KKY | CPO | Draft notice re final fee app of Hobart Linzer | 0.20 | 350.00 | $70.00 |
| 03/20/2017 | PJK | CPO | Review and edit HL final fee application, emails with trustee regarding same | 0.40 | 595.00 | $238.00 |
| 03/21/2017 | PJK | CPO | Email from D Hobart regarding HL final fee application comments | 0.10 | 595.00 | $59.50 |
| 03/22/2017 | PJK | CPO | Edits to HL final fee application, emails with trustee | 0.50 | 595.00 | $297.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:   124
Invoice 130915
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding same |  |  |  |
| 03/22/2017 | PJK | CPO | Emails with Karina Yee regarding HL final fee application and notice regarding same | 0.20 | 595.00 | $119.00 |
| 03/22/2017 | PJK | CPO | Call with trustee regarding HL final fee application | 0.30 | 595.00 | $178.50 |
| 03/23/2017 | PJK | CPO | Edits to notice, review updated HL application, emails with Karina Yee regarding filing/service of same, emails with D Hobart regarding same | 0.40 | 595.00 | $238.00 |
| 03/23/2017 | KKY | CPO | Prepare for filing and service final fee app of Hobart Linzer | 0.50 | 350.00 | $175.00 |
| 03/23/2017 | KKY | CPO | Email (.1) to C. Dana Hobart re final fee app of Hobart Linzer; and prepare (.1) attachment to same | 0.20 | 350.00 | $70.00 |
| 03/24/2017 | PJK | CPO | Email from UST regarding questions on HL final fee application | 0.20 | 595.00 | $119.00 |
| 03/30/2017 | PJK | CPO | Call with UST regarding HL final fee application | 0.20 | 595.00 | $119.00 |
| 03/30/2017 | PJK | CPO | Edits to HL fee order, emails with D Hobart regarding same | 0.30 | 595.00 | $178.50 |
| 03/31/2017 | PJK | CPO | Review and revise HL fee order, review HL invoices, emails with UST regarding revised HL order | 0.30 | 595.00 | $178.50 |
| 03/31/2017 | PJK | CPO | Emails with B Hackman regarding HL invoices | 0.20 | 595.00 | $119.00 |
| 03/31/2017 | PJK | CPO | Emails with D Hobart regarding UST questions | 0.20 | 595.00 | $119.00 |
| 03/31/2017 | PJK | CPO | Emails with Karina Yee regarding notice of exhibits for HL fee application, review notice, emails with D Hobart and UST regarding same | 0.30 | 595.00 | $178.50 |
| 03/31/2017 | PJK | CPO | Further edits to HL fee order, emails with UST regarding same | 0.20 | 595.00 | $119.00 |
| 03/31/2017 | KKY | CPO | Draft (.2), file (.1), and prepare for filing (.1) notice of filing of exhibit B to Hobart Linzer's final fee app | 0.40 | 350.00 | $140.00 |
| 04/03/2017 | KKY | CPO | Draft certification of counsel re order on Hobart Linzer's final fee app | 0.30 | 350.00 | $105.00 |
| 04/07/2017 | KKY | CPO | File (.1) and prepare for filing (.1) certification of counsel re Hobart Linzer fee order | 0.20 | 350.00 | $70.00 |
| 04/07/2017 | PJK | CPO | Review revised HL fee order and redline, edits to certification of counsel, finalize same, emails with Karina Yee regarding same | 0.30 | 595.00 | $178.50 |
| 04/10/2017 | KKY | CPO | Draft index to fee app binders (4/26/17) | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   125

Giuliano, Alfred T (Evergreen)

Invoice 130915

31265    -00001

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2017 | KKY | CPO | Review and revise fee binders (4/26/17) | 0.40 | 350.00 | $140.00 |
| 04/12/2017 | PJK | CPO | Review 4/26 fee index, emails with Karina Yee regarding same | 0.10 | 595.00 | $59.50 |
| 04/27/2017 | KKY | CPO | Serve [signed] Hobart Linzer fee order | 0.10 | 350.00 | $35.00 |
| 04/27/2017 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] Hobart Linzer fee order | 0.30 | 350.00 | $105.00 |
| 04/28/2017 | KKY | CPO | Respond (.1) to email from Peter J. Keane re Hobart Linzer fee order; and prepare (.1) attachment to same | 0.20 | 350.00 | $70.00 |
| 04/28/2017 | PJK | CPO | Emails with D Hobart and Karina Yee regarding fee order | 0.20 | 595.00 | $119.00 |
| 01/09/2018 | KKY | CPO | Prepare for filing and service notice of rate change (Giuliano Miller) | 0.30 | 375.00 | $112.50 |
| 01/09/2018 | PJK | CPO | Review GMCO 2018 rates, draft notice of rate change, emails with Karina Yee regarding same | 0.30 | 625.00 | $187.50 |
| 01/31/2019 | KKY | CPO | Correspond with Peter J. Keane re rate change | 0.20 | 395.00 | $79.00 |
| 04/30/2019 | PJK | CPO | Emails with ASK re final fee app | 0.20 | 695.00 | $139.00 |
| 01/13/2020 | KKY | CPO | Draft notice of rate change (GMCO) | 0.10 | 425.00 | $42.50 |
| 01/13/2020 | KKY | CPO | Draft certificate of service for notice of rate change (GMCO) | 0.10 | 425.00 | $42.50 |
| 01/14/2020 | KKY | CPO | Prepare for filing and service notice of rate change | 0.30 | 425.00 | $127.50 |
| 01/14/2020 | PJK | CPO | Review and update rate change notice for GMCO, email to K Yee re same | 0.20 | 750.00 | $150.00 |
| 01/15/2021 | KKY | CPO | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) notice of rate change (Giuliano Miller) | 0.50 | 460.00 | $230.00 |
| 01/15/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of rate change (Giuliano Miller) | 0.30 | 460.00 | $138.00 |
| 01/15/2021 | KKY | CPO | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) notice of rate change (Giuliano Miller) | 0.50 | 460.00 | $230.00 |
| 01/15/2021 | PJK | CPO | Review notice of GMCO rate change, emails with K Yee re same | 0.10 | 845.00 | $84.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    126
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2022 | PJK | CPO | Emails with D Miller re GMCO rates, emails with K Yee re same | 0.20 | 925.00 | $185.00 |
| 01/03/2022 | BJS | CPO | Various emails with GMCO regarding fee applications | 0.10 | 1445.00 | $144.50 |
| 01/11/2022 | KKY | CPO | Draft (.1) and prepare for filing and service (.2) notice of rate change for GMC | 0.30 | 495.00 | $148.50 |
| 01/11/2022 | PJK | CPO | Emails with K Yee re GMCO rate notice | 0.10 | 925.00 | $92.50 |
| 06/08/2022 | PJK | CPO | Finalize HEA fee notice, emails with K Yee and B Giuliano re same | 0.40 | 925.00 | $370.00 |
| 06/08/2022 | KKY | CPO | Draft HEA fee notice | 0.30 | 495.00 | $148.50 |
| 06/08/2022 | KKY | CPO | Draft certificate of service for HEA fee notice | 0.10 | 495.00 | $49.50 |
| 06/09/2022 | BJS | CPO | Attention to fee order | 0.10 | 1445.00 | $144.50 |
| 06/09/2022 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) HEA fee notice | 0.40 | 495.00 | $198.00 |
| 06/09/2022 | KKY | CPO | File (.1) and prepare for filing (.1) certificate of service for HEA fee notice | 0.20 | 495.00 | $99.00 |
| 07/25/2022 | PJK | CPO | Review HEA invoice, emails with D Dileo re recovery funds and HEA fees | 0.30 | 925.00 | $277.50 |
| | | | | **15.30** | | **$8,457.00** |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2016 | PJK | EC | Review letter regarding rejection of lease; emails with trustee regarding same | 0.20 | 550.00 | $110.00 |
| 09/02/2016 | PJK | EC | Review lease termination document, email to trustee regarding same | 0.10 | 550.00 | $55.00 |
| 09/06/2016 | PJK | EC | Email to trustee regarding lease termination question | 0.10 | 550.00 | $55.00 |
| 09/09/2016 | PJK | EC | Emails with B Free regarding lease termination, emails with trustee regarding same | 0.20 | 550.00 | $110.00 |
| 09/27/2016 | PJK | EC | Email from A Avolio regarding rejection letter, review document regarding same | 0.20 | 550.00 | $110.00 |
| 09/30/2016 | PJK | EC | Email from escrow agent regarding VAC lease issue, email to trustee regarding same | 0.10 | 550.00 | $55.00 |
| 10/03/2016 | PJK | EC | Emails with S McKenzie regarding lease termination | 0.20 | 550.00 | $110.00 |
| | | | | **1.10** | | **$605.00** |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    127

Invoice 130915

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Retention of Prof. [B160]** | | | | | | |
| 07/12/2016 | KKY | RP | Prepare for filing and service supplemental declaration of Bradford J. Sandler in support of PSZJ retention app | 0.30 | 325.00 | $97.50 |
| 07/12/2016 | PJK | RP | Draft PSZJ supplemental declaration; emails with Bradford J. Sandler regarding same; emails with Karina  K. Yee regarding same | 0.40 | 550.00 | $220.00 |
| | | | | 0.70 | | $317.50 |
| **Ret. of Prof./Other** | | | | | | |
| 09/29/2016 | PJK | RPO | Draft application to employ ACRS firm | 1.20 | 550.00 | $660.00 |
| 09/29/2016 | PJK | RPO | Emails with F Brown regarding ACRS retention | 0.20 | 550.00 | $110.00 |
| 09/29/2016 | PJK | RPO | Emails with trustee regarding ACRS retention | 0.20 | 550.00 | $110.00 |
| 09/30/2016 | PJK | RPO | Emails with trustee regarding ACRS issues | 0.10 | 550.00 | $55.00 |
| 10/18/2016 | PJK | RPO | Email to trustee regarding ACRS application | 0.10 | 550.00 | $55.00 |
| 11/01/2016 | PJK | RPO | Edits to ACRS agreement and ACRS application, email to F Brown regarding same | 0.50 | 550.00 | $275.00 |
| 11/01/2016 | PJK | RPO | Emails with trustee regarding ACRS documents | 0.20 | 550.00 | $110.00 |
| 11/03/2016 | PJK | RPO | Review ACRS edits to agreement, email to F Brown and trustee regarding same | 0.30 | 550.00 | $165.00 |
| 11/07/2016 | PJK | RPO | Email to trustee regarding ACRS agreement | 0.10 | 550.00 | $55.00 |
| 11/17/2016 | PJK | RPO | Edits to ACRS agreement, email trustee regarding same | 0.30 | 550.00 | $165.00 |
| 11/22/2016 | PJK | RPO | Emails with ACRS regarding agreement | 0.20 | 550.00 | $110.00 |
| 11/22/2016 | PJK | RPO | Edits to ACRS application, email to trustee regarding same | 0.30 | 550.00 | $165.00 |
| 11/28/2016 | KKY | RPO | Prepare for filing and service ACRS retention app | 0.30 | 325.00 | $97.50 |
| 11/28/2016 | KKY | RPO | Prepare service list for ACRS retention app | 0.20 | 325.00 | $65.00 |
| 11/28/2016 | PJK | RPO | Email to trustee regarding ACRS application | 0.10 | 550.00 | $55.00 |
| 11/28/2016 | PJK | RPO | Finalize ACRS application for filing/service | 0.40 | 550.00 | $220.00 |
| 12/02/2016 | PJK | RPO | Review UST comments on ACRS application, emails with UST regarding same | 0.30 | 550.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    128

Invoice 130915

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2016 | PJK | RPO | Email to ACRS regarding information, review UST comments to application | 0.20 | 550.00 | $110.00 |
| 12/06/2016 | PJK | RPO | Draft supplemental declaration regarding ACRS | 0.20 | 550.00 | $110.00 |
| 12/07/2016 | PJK | RPO | Emails with ACRS, email to trustee regarding same | 0.20 | 550.00 | $110.00 |
| 12/08/2016 | PJK | RPO | Emails with UST regarding ACRS retention, emails with Karina Yee regarding same | 0.20 | 550.00 | $110.00 |
| 12/12/2016 | PJK | RPO | Emails with UST regarding ACRS retention | 0.20 | 550.00 | $110.00 |
| 12/13/2016 | PJK | RPO | Call with B Hackman regarding ACRS issues, emails with B Hackman regarding same, research regarding ACRS issues | 0.50 | 550.00 | $275.00 |
| 12/14/2016 | KKY | RPO | Draft certification of counsel re ACRS retention order | 0.30 | 325.00 | $97.50 |
| 12/14/2016 | PJK | RPO | Review list of litigations from ACRS, emails with UST regarding same, research regarding same | 0.40 | 550.00 | $220.00 |
| 12/14/2016 | PJK | RPO | Revise supplemental ACRS declaration, emails with F Brown regarding same, discuss with trustee | 0.40 | 550.00 | $220.00 |
| 12/15/2016 | PJK | RPO | Revise ACRS order, call with trustee and emails with trustee regarding same, emails with F Brown regarding same | 0.40 | 550.00 | $220.00 |
| 12/16/2016 | PJK | RPO | Revise ACRS retention order, emails with F Brown regarding same, emails with UST regarding same | 0.60 | 550.00 | $330.00 |
| 12/19/2016 | KKY | RPO | File (.1) and prepare for filing (.1) supplemental declaration in support of ACRS retention app | 0.20 | 325.00 | $65.00 |
| 12/19/2016 | PJK | RPO | Review and finalize supplemental ACRS declaration, email to Karina Yee | 0.30 | 550.00 | $165.00 |
| 12/20/2016 | KKY | RPO | Serve [signed] ACRS retention order | 0.10 | 325.00 | $32.50 |
| 12/20/2016 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] ACRS retention order | 0.30 | 325.00 | $97.50 |
| 01/04/2017 | PJK | RPO | Review ACRS order, email to ACRS regarding same | 0.20 | 595.00 | $119.00 |
| 10/05/2017 | PJK | RPO | Prep revised order regarding RRS retention, create redline, email to R Kay regarding same | 0.40 | 595.00 | $238.00 |
| 10/06/2017 | PJK | RPO | Emails with R Kay and K Yee regarding RRS retention app | 0.20 | 595.00 | $119.00 |
| 10/06/2017 | PJK | RPO | Revise RRS retention order, create redline, email to | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | UST regarding same | | | |
| 10/12/2017 | PJK | RPO | Finalize COC and revised order regarding Reliable retention, emails with K Yee regarding same, email to UST regarding same | 0.40 | 595.00 | $238.00 |
| 12/06/2017 | PJK | RPO | Research regarding CBRE issues, emails with Bradford J. Sandler regarding same | 0.70 | 595.00 | $416.50 |
| 03/18/2018 | BJS | RPO | Review and revise CBRE Agreement with release of estates | 0.50 | 925.00 | $462.50 |
| 04/09/2018 | BJS | RPO | Review CBRE retention letter (.3); various emails with A. Giuliano regarding same (.1) | 0.40 | 925.00 | $370.00 |
| 04/11/2018 | BJS | RPO | Review CBRE agreement | 0.30 | 925.00 | $277.50 |
| 09/12/2018 | PJK | RPO | Emails with trustee regarding JNR retention application | 0.20 | 625.00 | $125.00 |
| 09/17/2018 | PJK | RPO | Draft JNR retention application, emails with B Nielsen re same, emails with B Giuliano re same | 0.80 | 625.00 | $500.00 |
| 09/18/2018 | PJK | RPO | Emails with JNR regarding retention application | 0.20 | 625.00 | $125.00 |
| 09/19/2018 | PJK | RPO | Email to trustee re JNR agreement | 0.10 | 625.00 | $62.50 |
| 09/24/2018 | PJK | RPO | Email to trustee regarding JNR agreement | 0.10 | 625.00 | $62.50 |
| 09/25/2018 | PJK | RPO | Email to trustee regarding JNR application | 0.10 | 625.00 | $62.50 |
| 10/02/2018 | KKY | RPO | Prepare for filing and service JNR retention app | 0.30 | 375.00 | $112.50 |
| 10/02/2018 | PJK | RPO | Call with trustee regarding JNR agreement, revise same, emails with R Nielsen regarding same | 0.30 | 625.00 | $187.50 |
| 10/02/2018 | PJK | RPO | Finalize JNR retention application for filing, emails with trustee regarding same | 0.40 | 625.00 | $250.00 |
| 10/16/2018 | PJK | RPO | Review CNO re JNR retention app, prep order for uploading, emails with K Yee re same | 0.20 | 625.00 | $125.00 |
| 10/16/2018 | KKY | RPO | Draft certification of no objection re JNR retention app | 0.10 | 375.00 | $37.50 |
| 10/17/2018 | KKY | RPO | File (.1) and prepare for filing (.1) certification of no objection re JNR retention app | 0.20 | 375.00 | $75.00 |
| 10/19/2018 | KKY | RPO | Serve [signed] JNR retention order | 0.10 | 375.00 | $37.50 |
| 10/19/2018 | KKY | RPO | Draft affidavit of service for [signed] JNR retention order | 0.10 | 375.00 | $37.50 |
| 01/11/2019 | PJK | RPO | Emails with R Nielsen re JNR retention | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    130

Invoice 130915

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2022 | PJK | RPO | Review HEA engagement issues, email from B Giuliano re same | 0.20 | 925.00 | $185.00 |
| 03/28/2022 | PJK | RPO | Draft application to retain HEA firm as collection agent, emails with trustee re same | 1.20 | 925.00 | $1,110.00 |
| 03/29/2022 | PJK | RPO | Review HEA retention app, email to HEA firm re draft | 0.30 | 925.00 | $277.50 |
| 04/08/2022 | PJK | RPO | Emails with HEA re retention app (.2), finalize application (.4), email to K Yee re same (.2) | 0.80 | 925.00 | $740.00 |
| 04/25/2022 | PJK | RPO | Review Harris retention app and CNO, emails with K Yee re same | 0.20 | 925.00 | $185.00 |
| 04/25/2022 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re Harris Eckland retention app | 0.30 | 495.00 | $148.50 |
| 04/25/2022 | KKY | RPO | Upload order (.1) and prepare for uploading same (.1) re Harris Eckland retention order | 0.20 | 495.00 | $99.00 |
| 04/26/2022 | PJK | RPO | Review HEA retention order and docket (.1), emails with K Yee re same (.1), email to HEA re retention order and next steps (.2) | 0.40 | 925.00 | $370.00 |
| 04/27/2022 | KKY | RPO | Serve [signed] Harris Eckland retention order | 0.10 | 495.00 | $49.50 |
| 04/27/2022 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] Harris Eckland retention order | 0.30 | 495.00 | $148.50 |
| 06/06/2022 | PJK | RPO | Email from B Giuliano re HEA recovery status, attention to same | 0.20 | 925.00 | $185.00 |
| | | | | 20.40 | | $12,706.50 |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/2017 | PJK | SL | Research regarding World Fuel issues regarding stay enforcement | 0.80 | 595.00 | $476.00 |
| 09/08/2017 | PJK | SL | Begin drafting motion to enforce stay and motion to shorten | 1.90 | 595.00 | $1,130.50 |
| 09/08/2017 | PJK | SL | Emails with J Hunter regarding motion to enforce, obtain various World Fuel documents | 0.40 | 595.00 | $238.00 |
| 09/08/2017 | PJK | SL | Emails with Brad Sandler regarding motion to enforce and Oregon litigation | 0.20 | 595.00 | $119.00 |
| 09/11/2017 | BJS | SL | Review and revise Motion to Enforce Stay | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265   -00001

Page:   131
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2017 | KKY | SL | Prepare service list re motion to enforce stay against World Fuel | 0.40 | 350.00 | $140.00 |
| 09/12/2017 | KKY | SL | Prepare for filing and service motion to enforce stay against World Fuel | 0.70 | 350.00 | $245.00 |
| 09/12/2017 | KKY | SL | Prepare for filing and service motion to shorten re motion to enforce stay against World Fuel | 0.30 | 350.00 | $105.00 |
| 09/13/2017 | KKY | SL | File (.1), serve (.1), and prepare for filing and service (.2) motion to enforce stay against World Fuel | 0.40 | 350.00 | $140.00 |
| 09/13/2017 | KKY | SL | File (.1), serve (.1), and prepare for filing and service (.2) motion to shorten re motion to enforce stay against World Fuel | 0.40 | 350.00 | $140.00 |
| 09/13/2017 | KKY | SL | File (.1) and prepare for filing (.1) certificate of service for motion to enforce stay against World Fuel | 0.20 | 350.00 | $70.00 |
| 09/13/2017 | KKY | SL | File (.1) and prepare for filing (.1) certificate of service for motion to shorten re motion to enforce stay against World Fuel | 0.20 | 350.00 | $70.00 |
| 09/13/2017 | KKY | SL | Draft (.3), file (.1), serve (.1), and prepare for filing and service (.2) notice re motion to enforce stay against World Fuel | 0.70 | 350.00 | $245.00 |
| 09/13/2017 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice re motion to enforce stay against World Fuel | 0.30 | 350.00 | $105.00 |
| 09/14/2017 | KKY | SL | Review and revise service list re motion to enforce stay against World Fuel | 0.10 | 350.00 | $35.00 |
| 09/18/2017 | KKY | SL | Respond (.1) to email from Peter J. Keane re World Fuel's response to motion to enforce stay; and prepare (.2) attachment to same | 0.30 | 350.00 | $105.00 |
| 09/18/2017 | KKY | SL | Draft certification of counsel re order denying motion to enforce stay against World Fuel | 0.30 | 350.00 | $105.00 |
| 09/18/2017 | BJS | SL | Various conferences with Peter J. Keane regarding Stay Relief motion | 0.40 | 895.00 | $358.00 |
| 09/20/2017 | KKY | SL | File (.1) and prepare for filing (.1) certification of counsel re order denying motion to enforce stay against World Fuel | 0.20 | 350.00 | $70.00 |
| 09/22/2017 | KKY | SL | Serve [signed] order denying motion to enforce stay against World Fuel | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    132
Invoice 130915
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2017 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order denying motion to enforce stay against World Fuel | 0.30 | 350.00 | $105.00 |
| | | | | **9.60** | | **$4,931.50** |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2018 | JSP | TR | Return from discussion with Trustee regarding case closing (Billed at 1/2 rate) | 1.00 | 387.50 | $387.50 |
| 05/05/2019 | JSP | TR | Return from meeting with Trustee  (Billed at 1/2 rate) | 2.00 | 412.50 | $825.00 |
| | | | | **3.00** | | **$1,212.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$558,645.00**

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    133
Invoice 130915
August 31, 2022

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 07/05/2016 | FE | 31265.00001 FedEx Charges for 07-05-16 | 15.17 |
| 07/11/2016 | FE | 31265.00001 FedEx Charges for 07-11-16 | 15.17 |
| 07/11/2016 | FE | 31265.00001 FedEx Charges for 07-11-16 | 13.23 |
| 07/11/2016 | FE | 31265.00001 FedEx Charges for 07-11-16 | 13.23 |
| 07/11/2016 | FE | 31265.00001 FedEx Charges for 07-11-16 | 13.23 |
| 07/11/2016 | FE | 31265.00001 FedEx Charges for 07-11-16 | 28.17 |
| 07/11/2016 | FE | 31265.00001 FedEx Charges for 07-11-16 | 15.17 |
| 07/11/2016 | FE | 31265.00001 FedEx Charges for 07-11-16 | 15.17 |
| 07/11/2016 | FE | 31265.00001 FedEx Charges for 07-11-16 | 8.44 |
| 07/11/2016 | FE | 31265.00001 FedEx Charges for 07-11-16 | 8.44 |
| 07/11/2016 | FE | 31265.00001 FedEx Charges for 07-11-16 | 37.03 |
| 07/11/2016 | FE | 31265.00001 FedEx Charges for 07-11-16 | 37.03 |
| 07/11/2016 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/11/2016 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/11/2016 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 07/11/2016 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 07/11/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/11/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/12/2016 | DC | 31265.00001 Digital Legal Charges for 07-12-16 | 6.50 |
| 07/12/2016 | DC | 31265.00001 Digital Legal Charges for 07-12-16 | 6.50 |
| 07/12/2016 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/12/2016 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/12/2016 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/12/2016 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 07/12/2016 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/12/2016 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/12/2016 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/12/2016 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 07/12/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/12/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/13/2016 | DC | 31265.00001 Digital Legal Charges for 07-13-16 | 37.50 |
| 07/13/2016 | DC | 31265.00001 Digital Legal Charges for 07-13-16 | 6.83 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    134

Invoice 130915

August 31, 2022

| 07/13/2016 | FE | Federal Express [E108] | 10.14 |
|------------|-----|------------------------|-------|
| 07/13/2016 | PO | 31265.00001 :Postage Charges for 07-13-16 | 205.10 |
| 07/13/2016 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/13/2016 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/13/2016 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/13/2016 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/13/2016 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 07/13/2016 | RE | ( 174 @0.10 PER PG) | 17.40 |
| 07/13/2016 | RE | ( 328 @0.10 PER PG) | 32.80 |
| 07/13/2016 | RE | ( 2849 @0.10 PER PG) | 284.90 |
| 07/13/2016 | RE | ( 3080 @0.10 PER PG) | 308.00 |
| 07/13/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/13/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/13/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/13/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/13/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/15/2016 | DC | 31265.00001 Digital Legal Charges for 07-15-16 | 149.50 |
| 07/15/2016 | DC | 31265.00001 Digital Legal Charges for 07-15-16 | 10.65 |
| 07/19/2016 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2016 | DC | 31265.00001 Digital Legal Charges for 07-28-16 | 6.50 |
| 07/28/2016 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2016 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 08/02/2016 | PO | 31265.00001 :Postage Charges for 08-02-16 | 66.20 |
| 08/02/2016 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2016 | RE | ( 154 @0.10 PER PG) | 15.40 |
| 08/02/2016 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 08/02/2016 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/02/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/02/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/02/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/02/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/02/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/02/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    135
Invoice 130915
August 31, 2022

| 08/02/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
|---|---|---|---|
| 08/02/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/02/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/02/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/03/2016 | DC | 31265.00001 Digital Legal Charges for 08-03-16 | 149.50 |
| 08/03/2016 | DC | 31265.00001 Digital Legal Charges for 08-03-16 | 12.57 |
| 08/03/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/05/2016 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 08/05/2016 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2016 | DC | 31265.00001 Digital Legal Charges for 08-22-16 | 6.50 |
| 08/22/2016 | FE | 31265.00001 FedEx Charges for 08-22-16 | 13.29 |
| 08/22/2016 | FE | 31265.00001 FedEx Charges for 08-22-16 | 13.29 |
| 08/22/2016 | FE | 31265.00001 FedEx Charges for 08-22-16 | 13.29 |
| 08/22/2016 | FE | 31265.00001 FedEx Charges for 08-22-16 | 15.24 |
| 08/22/2016 | FE | 31265.00001 FedEx Charges for 08-22-16 | 15.24 |
| 08/22/2016 | FE | 31265.00001 FedEx Charges for 08-22-16 | 15.24 |
| 08/22/2016 | FE | 31265.00001 FedEx Charges for 08-22-16 | 8.48 |
| 08/22/2016 | FE | 31265.00001 FedEx Charges for 08-22-16 | 8.48 |
| 08/22/2016 | FE | 31265.00001 FedEx Charges for 08-22-16 | 37.21 |
| 08/22/2016 | FE | 31265.00001 FedEx Charges for 08-22-16 | 37.21 |
| 08/22/2016 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 08/22/2016 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/22/2016 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 08/22/2016 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 08/22/2016 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2016 | FE | 31265.00001 FedEx Charges for 08-23-16 | 15.24 |
| 08/23/2016 | FE | Federal Express [E108] | 10.19 |
| 08/31/2016 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2016 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/31/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/02/2016 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:   136
Invoice 130915
August 31, 2022

| 09/02/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/02/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/02/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/02/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/06/2016 | LN | 31265.00001 Lexis Charges for 09-06-16 | 246.40 |
| 09/07/2016 | PO | 31265.00001 :Postage Charges for 09-07-16 | 10.20 |
| 09/07/2016 | PO | 31265.00001 :Postage Charges for 09-07-16 | 70.60 |
| 09/07/2016 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/07/2016 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/07/2016 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/07/2016 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 09/07/2016 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 09/07/2016 | RE | ( 300 @0.10 PER PG) | 30.00 |
| 09/07/2016 | RE | ( 705 @0.10 PER PG) | 70.50 |
| 09/07/2016 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/16/2016 | DC | 31265.00001 Digital Legal Charges for 09-16-16 | 22.13 |
| 09/16/2016 | DC | 31265.00001 Digital Legal Charges for 09-16-16 | 130.00 |
| 09/19/2016 | DC | 31265.00001 Digital Legal Charges for 09-19-16 | 6.50 |
| 09/19/2016 | FE | 31265.00001 FedEx Charges for 09-19-16 | 8.44 |
| 09/19/2016 | FE | 31265.00001 FedEx Charges for 09-19-16 | 8.44 |
| 09/19/2016 | FE | 31265.00001 FedEx Charges for 09-19-16 | 13.23 |
| 09/19/2016 | FE | 31265.00001 FedEx Charges for 09-19-16 | 13.23 |
| 09/19/2016 | FE | 31265.00001 FedEx Charges for 09-19-16 | 13.23 |
| 09/19/2016 | FE | 31265.00001 FedEx Charges for 09-19-16 | 15.17 |
| 09/19/2016 | FE | 31265.00001 FedEx Charges for 09-19-16 | 15.17 |
| 09/19/2016 | FE | 31265.00001 FedEx Charges for 09-19-16 | 15.17 |
| 09/19/2016 | FE | 31265.00001 FedEx Charges for 09-19-16 | 37.03 |
| 09/19/2016 | FE | 31265.00001 FedEx Charges for 09-19-16 | 37.03 |
| 09/19/2016 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2016 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 09/19/2016 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 09/19/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/20/2016 | FE | Federal Express [E108] | 10.14 |
| 09/22/2016 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

| | | | |
|---|---|---|---|
| 09/22/2016 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 09/23/2016 | DC | 31265.00001 Digital Legal Charges for 09-23-16 | 6.50 |
| 09/26/2016 | PO | 31265.00001 :Postage Charges for 09-26-16 | 51.70 |
| 09/26/2016 | PO | 31265.00001 :Postage Charges for 09-26-16 | 6.40 |
| 09/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2016 | DC | 31265.00001 Digital Legal Charges for 09-27-16 | 130.00 |
| 09/27/2016 | DC | 31265.00001 Digital Legal Charges for 09-27-16 | 12.57 |
| 09/27/2016 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/27/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/03/2016 | DC | 31265.00001 Digital Legal Charges for 10-03-16 | 6.50 |
| 10/03/2016 | FE | Federal Express [E108] | 37.03 |
| 10/03/2016 | FE | 31265.00001 FedEx Charges for 10-03-16 | 8.44 |
| 10/03/2016 | FE | 31265.00001 FedEx Charges for 10-03-16 | 8.44 |
| 10/03/2016 | FE | 31265.00001 FedEx Charges for 10-03-16 | 37.03 |
| 10/03/2016 | FE | 31265.00001 FedEx Charges for 10-03-16 | 37.03 |
| 10/03/2016 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2016 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2016 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/03/2016 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/03/2016 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/03/2016 | RE | ( 88 @0.10 PER PG) | 8.80 |
| 10/03/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/03/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/05/2016 | RE | ( 51 @0.10 PER PG) | 5.10 |
| 10/07/2016 | DC | 31265.00001 Digital Legal Charges for 10-07-16 | 6.50 |
| 10/07/2016 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 10/07/2016 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 10/07/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/14/2016 | PO | 31265.00001 :Postage Charges for 10-14-16 | 2.30 |
| 10/14/2016 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/14/2016 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/14/2016 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/14/2016 | RE | ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:   138

Invoice 130915

August 31, 2022

| 10/14/2016 | RE | ( 16 @0.10 PER PG) | 1.60 |
|---|---|---|---|
| 10/14/2016 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 10/17/2016 | DC | 31265.00001 Digital Legal Charges for 10-17-16 | 6.50 |
| 10/17/2016 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/17/2016 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/17/2016 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 10/17/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/18/2016 | DC | 31265.00001 Digital Legal Charges for 10-18-16 | 13.00 |
| 10/18/2016 | DC | 31265.00001 Digital Legal Charges for 10-18-16 | 7.25 |
| 11/14/2016 | AS | Attorney Service [E107] File & ServeXpress, Inv. 201611066501201, PJK | 10.00 |
| 11/14/2016 | AS | Attorney Service [E107] File & ServeXpress, Inv. 201611066501201, PJK | 10.00 |
| 11/14/2016 | AS | Attorney Service [E107] File & ServeXpress, Inv. 201611066501201, PJK | 10.00 |
| 11/14/2016 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 11/16/2016 | WL | 31265.00001 Westlaw Charges for 11-16-16 | 317.37 |
| 11/28/2016 | DC | 31265.00001 Digital Legal Charges for 11-28-16 | 6.50 |
| 11/28/2016 | PO | Postage | 98.00 |
| 11/28/2016 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/28/2016 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 11/28/2016 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 11/28/2016 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 11/28/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/28/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/28/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/29/2016 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 11/29/2016 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 12/01/2016 | DC | 31265.00001 Digital Legal Charges for 12-01-16 | 250.00 |
| 12/01/2016 | DC | 31265.00001 Digital Legal Charges for 12-01-16 | 9.38 |
| 12/02/2016 | CC | Conference Call [E105] AT&T Conference Call, BJS | 2.92 |
| 12/14/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/14/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/15/2016 | RE | ( 64 @0.10 PER PG) | 6.40 |
| 12/15/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                              Page:   139
Giuliano, Alfred T (Evergreen)                                Invoice 130915
31265    -00001                                               August 31, 2022

| | | | |
|---|---|---|---|
| 12/15/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/15/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/15/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/15/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/19/2016 | DC | 31265.00001 Digital Legal Charges for 12-19-16 | 6.50 |
| 12/19/2016 | FE | 31265.00001 FedEx Charges for 12-19-16 | 8.52 |
| 12/19/2016 | FE | 31265.00001 FedEx Charges for 12-19-16 | 8.52 |
| 12/19/2016 | FE | 31265.00001 FedEx Charges for 12-19-16 | 13.36 |
| 12/19/2016 | FE | 31265.00001 FedEx Charges for 12-19-16 | 13.36 |
| 12/19/2016 | FE | 31265.00001 FedEx Charges for 12-19-16 | 13.36 |
| 12/19/2016 | FE | 31265.00001 FedEx Charges for 12-19-16 | 15.32 |
| 12/19/2016 | FE | 31265.00001 FedEx Charges for 12-19-16 | 15.32 |
| 12/19/2016 | FE | 31265.00001 FedEx Charges for 12-19-16 | 15.32 |
| 12/19/2016 | FE | 31265.00001 FedEx Charges for 12-19-16 | 37.39 |
| 12/19/2016 | FE | 31265.00001 FedEx Charges for 12-19-16 | 37.39 |
| 12/19/2016 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/19/2016 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/19/2016 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 12/19/2016 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 12/19/2016 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 12/19/2016 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/19/2016 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/19/2016 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 12/19/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/19/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/19/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   140
Invoice 130915
August 31, 2022

Giuliano, Alfred T (Evergreen)
31265    -00001

| | | | |
|---|---|---|---|
| 12/19/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/19/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/19/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/20/2016 | DC | 31265.00001 Digital Legal Charges for 12-20-16 | 6.50 |
| 12/20/2016 | FE | 31265.00001 FedEx Charges for 12-20-16 | 8.52 |
| 12/20/2016 | FE | 31265.00001 FedEx Charges for 12-20-16 | 8.52 |
| 12/20/2016 | FE | 31265.00001 FedEx Charges for 12-20-16 | 13.36 |
| 12/20/2016 | FE | 31265.00001 FedEx Charges for 12-20-16 | 13.36 |
| 12/20/2016 | FE | 31265.00001 FedEx Charges for 12-20-16 | 13.36 |
| 12/20/2016 | FE | 31265.00001 FedEx Charges for 12-20-16 | 15.32 |
| 12/20/2016 | FE | 31265.00001 FedEx Charges for 12-20-16 | 15.32 |
| 12/20/2016 | FE | 31265.00001 FedEx Charges for 12-20-16 | 15.32 |
| 12/20/2016 | FE | 31265.00001 FedEx Charges for 12-20-16 | 37.39 |
| 12/20/2016 | FE | 31265.00001 FedEx Charges for 12-20-16 | 37.39 |
| 12/20/2016 | FE | Federal Express [E108] | 10.24 |
| 12/20/2016 | PO | 31265.00001 :Postage Charges for 12-20-16 | 52.90 |
| 12/20/2016 | PO | 31265.00001 :Postage Charges for 12-20-16 | 6.40 |
| 12/20/2016 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/20/2016 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 12/20/2016 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 12/20/2016 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 12/20/2016 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/20/2016 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 12/20/2016 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 12/20/2016 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/20/2016 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/20/2016 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 12/20/2016 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 12/20/2016 | RE | ( 204 @0.10 PER PG) | 20.40 |
| 12/20/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/20/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/20/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | |
|---|---|---|---|
| 12/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/20/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/20/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/20/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/20/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/20/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/20/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/20/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2016 | FE | 31265.00001 FedEx Charges for 12-21-16 | 14.56 |
| 12/21/2016 | FE | Federal Express [E108] | 10.24 |
| 12/21/2016 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/27/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/27/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/28/2016 | DC | 31265.00001 Digital Legal Charges for 12-28-16 | 130.00 |
| 12/28/2016 | DC | 31265.00001 Digital Legal Charges for 12-28-16 | 15.75 |
| 12/28/2016 | FF | Filing Fee [E112] USDC, District of Delaware, LDJ | 25.00 |
| 12/28/2016 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 12/28/2016 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/29/2016 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 01/03/2017 | PO | 31265.00001 :Postage Charges for 01-03-17 | 13.90 |
| 01/03/2017 | PO | 31265.00001 :Postage Charges for 01-03-17 | 89.50 |
| 01/03/2017 | PO | 31265.00001 :Postage Charges for 01-03-17 | 1.90 |
| 01/03/2017 | PO | 31265.00001 :Postage Charges for 01-03-17 | 13.90 |
| 01/03/2017 | PO | 31265.00001 :Postage Charges for 01-03-17 | 89.50 |
| 01/03/2017 | PO | 31265.00001 :Postage Charges for 01-03-17 | 1.90 |
| 01/03/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:   142
Invoice 130915
August 31, 2022

| | | | |
|---|---|---|---|
| 01/03/2017 | RE | ( 67 @0.10 PER PG) | 6.70 |
| 01/03/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 01/03/2017 | RE | ( 2010 @0.10 PER PG) | 201.00 |
| 01/03/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/03/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 01/03/2017 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 01/03/2017 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 01/03/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/03/2017 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/03/2017 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/06/2017 | DC | 31265.00001 Digital Legal Charges for 01-06-17 | 6.50 |
| 01/06/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2017 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 01/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/06/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/06/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/09/2017 | DC | 31265.00001 Digital Legal Charges for 01-09-17 | 130.00 |
| 01/09/2017 | DC | 31265.00001 Digital Legal Charges for 01-09-17 | 12.57 |
| 01/09/2017 | PO | 31265.00001 :Postage Charges for 01-09-17 | 2.30 |
| 01/09/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/09/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/09/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/09/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/09/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 01/09/2017 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 01/09/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 01/09/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/09/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/09/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:   143
Invoice 130915
August 31, 2022

| | | | |
|---|---|---|---|
| 01/13/2017 | FE | Federal Express [E108] | 8.68 |
| 01/13/2017 | FE | 31265.00001 FedEx Charges for 01-13-17 | 8.68 |
| 01/13/2017 | FE | 31265.00001 FedEx Charges for 01-13-17 | 8.68 |
| 01/13/2017 | FE | 31265.00001 FedEx Charges for 01-13-17 | 13.92 |
| 01/13/2017 | FE | 31265.00001 FedEx Charges for 01-13-17 | 13.92 |
| 01/13/2017 | FE | 31265.00001 FedEx Charges for 01-13-17 | 13.92 |
| 01/13/2017 | FE | 31265.00001 FedEx Charges for 01-13-17 | 16.10 |
| 01/13/2017 | FE | 31265.00001 FedEx Charges for 01-13-17 | 16.10 |
| 01/13/2017 | FE | 31265.00001 FedEx Charges for 01-13-17 | 16.10 |
| 01/13/2017 | FE | 31265.00001 FedEx Charges for 01-13-17 | 38.69 |
| 01/13/2017 | FE | 31265.00001 FedEx Charges for 01-13-17 | 38.69 |
| 01/13/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2017 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 01/13/2017 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 01/13/2017 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 01/17/2017 | DC | 31265.00001 Digital Legal Charges for 01-17-17 | 12.57 |
| 01/17/2017 | DC | 31265.00001 Digital Legal Charges for 01-17-17 | 13.00 |
| 01/18/2017 | DC | 31265.00001 Digital Legal Charges for 01-18-17 | 6.50 |
| 01/18/2017 | DC | 31265.00001 Digital Legal Charges for 01-18-17 | 6.50 |
| 01/18/2017 | FE | 31265.00001 FedEx Charges for 01-18-17 | 8.68 |
| 01/18/2017 | FE | 31265.00001 FedEx Charges for 01-18-17 | 8.68 |
| 01/18/2017 | FE | 31265.00001 FedEx Charges for 01-18-17 | 13.92 |
| 01/18/2017 | FE | 31265.00001 FedEx Charges for 01-18-17 | 13.92 |
| 01/18/2017 | FE | 31265.00001 FedEx Charges for 01-18-17 | 16.10 |
| 01/18/2017 | FE | 31265.00001 FedEx Charges for 01-18-17 | 16.10 |
| 01/18/2017 | FE | 31265.00001 FedEx Charges for 01-18-17 | 13.92 |
| 01/18/2017 | FE | 31265.00001 FedEx Charges for 01-18-17 | 16.10 |
| 01/18/2017 | FE | 31265.00001 FedEx Charges for 01-18-17 | 38.69 |
| 01/18/2017 | FE | 31265.00001 FedEx Charges for 01-18-17 | 38.69 |
| 01/18/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/18/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/18/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/18/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    144
Invoice 130915
August 31, 2022

| | | | |
|---|---|---|---|
| 01/18/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 01/18/2017 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 01/18/2017 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 01/18/2017 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 01/18/2017 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 01/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/18/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/18/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/18/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/19/2017 | FE | Federal Express [E108] | 10.81 |
| 01/23/2017 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 01/23/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 01/24/2017 | PO | 31265.00001 :Postage Charges for 01-24-17 | 10.20 |
| 01/24/2017 | PO | 31265.00001 :Postage Charges for 01-24-17 | 74.00 |
| 01/24/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 01/24/2017 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 01/24/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 01/24/2017 | RE | ( 320 @0.10 PER PG) | 32.00 |
| 01/24/2017 | RE | ( 384 @0.10 PER PG) | 38.40 |
| 01/24/2017 | RE | ( 384 @0.10 PER PG) | 38.40 |
| 01/30/2017 | DC | 31265.00001 Digital Legal Charges for 01-30-17 | 6.50 |
| 01/30/2017 | DC | 31265.00001 Digital Legal Charges for 01-30-17 | 130.00 |
| 01/30/2017 | DC | 31265.00001 Digital Legal Charges for 01-30-17 | 12.57 |
| 01/30/2017 | FE | Federal Express [E108] | 10.81 |
| 01/30/2017 | FE | 31265.00001 FedEx Charges for 01-30-17 | 8.68 |
| 01/30/2017 | FE | 31265.00001 FedEx Charges for 01-30-17 | 8.68 |
| 01/30/2017 | FE | 31265.00001 FedEx Charges for 01-30-17 | 8.68 |
| 01/30/2017 | FE | 31265.00001 FedEx Charges for 01-30-17 | 38.69 |
| 01/30/2017 | FE | 31265.00001 FedEx Charges for 01-30-17 | 38.69 |
| 01/30/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

| | | | |
|---|---|---|---|
| 01/30/2017 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 01/30/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/30/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/30/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/30/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/30/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/30/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/30/2017 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/30/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 01/31/2017 | DC | 31265.00001 Digital Legal Charges for 01-31-17 | 6.50 |
| 02/14/2017 | PO | 31265.00001 :Postage Charges for 02-14-17 | 1.60 |
| 02/14/2017 | PO | 31265.00001 :Postage Charges for 02-14-17 | 1.60 |
| 02/15/2017 | PO | 31265.00001 :Postage Charges for 02-15-17 | 12.00 |
| 02/15/2017 | PO | 31265.00001 :Postage Charges for 02-15-17 | 87.30 |
| 02/15/2017 | PO | 31265.00001 :Postage Charges for 02-15-17 | 12.00 |
| 02/15/2017 | PO | 31265.00001 :Postage Charges for 02-15-17 | 87.30 |
| 02/15/2017 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 02/15/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 02/15/2017 | RE | ( 1846 @0.10 PER PG) | 184.60 |
| 02/15/2017 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 02/15/2017 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 02/17/2017 | DC | 31265.00001 Digital Legal Charges for 02-17-17 | 6.50 |
| 02/17/2017 | FE | 31265.00001 FedEx Charges for 02-17-17 | 8.77 |
| 02/17/2017 | FE | 31265.00001 FedEx Charges for 02-17-17 | 8.77 |
| 02/17/2017 | FE | 31265.00001 FedEx Charges for 02-17-17 | 14.06 |
| 02/17/2017 | FE | 31265.00001 FedEx Charges for 02-17-17 | 14.06 |
| 02/17/2017 | FE | 31265.00001 FedEx Charges for 02-17-17 | 16.26 |
| 02/17/2017 | FE | 31265.00001 FedEx Charges for 02-17-17 | 16.26 |
| 02/17/2017 | FE | 31265.00001 FedEx Charges for 02-17-17 | 16.26 |
| 02/17/2017 | FE | 31265.00001 FedEx Charges for 02-17-17 | 14.06 |
| 02/17/2017 | FE | 31265.00001 FedEx Charges for 02-17-17 | 39.07 |
| 02/17/2017 | FE | 31265.00001 FedEx Charges for 02-17-17 | 39.07 |
| 02/17/2017 | PO | 31265.00001 :Postage Charges for 02-17-17 | 82.60 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:  146

Invoice 130915

August 31, 2022

| | | | |
|---|---|---|---:|
| 02/17/2017 | PO | 31265.00001 :Postage Charges for 02-17-17 | 82.60 |
| 02/17/2017 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 02/17/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/17/2017 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 02/17/2017 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 02/17/2017 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 02/17/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/17/2017 | RE | ( 300 @0.10 PER PG) | 30.00 |
| 02/17/2017 | RE | ( 705 @0.10 PER PG) | 70.50 |
| 02/17/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 02/17/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/17/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/17/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/17/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/17/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/27/2017 | DC | 31265.00001 Digital Legal Charges for 02-27-17 | 262.50 |
| 02/27/2017 | DC | 31265.00001 Digital Legal Charges for 02-27-17 | 9.38 |
| 02/27/2017 | DC | 31265.00001 Digital Legal Charges for 02-27-17 | 130.00 |
| 02/27/2017 | DC | 31265.00001 Digital Legal Charges for 02-27-17 | 9.38 |
| 03/01/2017 | WL | 31265.00001 Westlaw Charges for 03-01-17 | 100.52 |
| 03/02/2017 | WL | 31265.00001 Westlaw Charges for 03-02-17 | 502.52 |
| 03/03/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/03/2017 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 03/06/2017 | DC | 31265.00001 Digital Legal Charges for 03-06-17 | 6.50 |
| 03/06/2017 | DC | 31265.00001 Digital Legal Charges for 03-06-17 | 6.50 |
| 03/06/2017 | FE | Federal Express [E108] | 8.79 |
| 03/06/2017 | FE | Federal Express [E108] | 20.29 |
| 03/06/2017 | FE | Federal Express [E108] | 16.30 |
| 03/06/2017 | FE | 31265.00001 FedEx Charges for 03-06-17 | 8.79 |
| 03/06/2017 | FE | 31265.00001 FedEx Charges for 03-06-17 | 8.79 |
| 03/06/2017 | FE | 31265.00001 FedEx Charges for 03-06-17 | 20.29 |
| 03/06/2017 | FE | 31265.00001 FedEx Charges for 03-06-17 | 16.30 |
| 03/06/2017 | FE | 31265.00001 FedEx Charges for 03-06-17 | 39.17 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:   147
Invoice 130915
August 31, 2022

| | | | |
|---|---|---|---|
| 03/06/2017 | FE | 31265.00001 FedEx Charges for 03-06-17 | 39.17 |
| 03/06/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 03/06/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 03/06/2017 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 03/06/2017 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 03/06/2017 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 03/06/2017 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 03/06/2017 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 03/06/2017 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 03/06/2017 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 03/06/2017 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 03/06/2017 | RE | ( 61 @0.10 PER PG) | 6.10 |
| 03/06/2017 | RE | ( 280 @0.10 PER PG) | 28.00 |
| 03/06/2017 | RE | ( 658 @0.10 PER PG) | 65.80 |
| 03/06/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/06/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/06/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/06/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/06/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/06/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/06/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/07/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/07/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 03/07/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 03/07/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 03/07/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 03/07/2017 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 03/07/2017 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 03/07/2017 | RE | ( 168 @0.10 PER PG) | 16.80 |
| 03/07/2017 | RE | ( 408 @0.10 PER PG) | 40.80 |
| 03/07/2017 | RE | ( 456 @0.10 PER PG) | 45.60 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:   148

Invoice 130915

August 31, 2022

| | | | |
|---|---|---|---|
| 03/07/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/07/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/07/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/07/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/07/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/07/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/07/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/07/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/07/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/07/2017 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 03/08/2017 | BB | 31265.00001 Bloomberg Charges for 03-08-17 | 30.00 |
| 03/08/2017 | BB | 31265.00001 Bloomberg Charges for 03-08-17 | 30.00 |
| 03/08/2017 | DC | 31265.00001 Digital Legal Charges for 03-08-17 | 6.50 |
| 03/08/2017 | FE | 31265.00001 FedEx Charges for 03-08-17 | 20.29 |
| 03/08/2017 | FE | 31265.00001 FedEx Charges for 03-08-17 | 16.30 |
| 03/08/2017 | FE | 31265.00001 FedEx Charges for 03-08-17 | 8.79 |
| 03/08/2017 | FE | 31265.00001 FedEx Charges for 03-08-17 | 8.79 |
| 03/08/2017 | FE | 31265.00001 FedEx Charges for 03-08-17 | 53.17 |
| 03/08/2017 | FE | 31265.00001 FedEx Charges for 03-08-17 | 39.17 |
| 03/08/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/08/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/08/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/08/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/08/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 03/08/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 03/08/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 03/08/2017 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 03/08/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   149

Giuliano, Alfred T (Evergreen)

Invoice 130915

31265    -00001

August 31, 2022

| 03/08/2017 | RE | ( 21 @0.10 PER PG) | 2.10 |
|---|---|---|---|
| 03/08/2017 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 03/08/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 03/08/2017 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 03/08/2017 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 03/08/2017 | RE | ( 57 @0.10 PER PG) | 5.70 |
| 03/08/2017 | RE | ( 70 @0.10 PER PG) | 7.00 |
| 03/08/2017 | RE | ( 180 @0.10 PER PG) | 18.00 |
| 03/08/2017 | RE | ( 517 @0.10 PER PG) | 51.70 |
| 03/08/2017 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 03/08/2017 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 03/08/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/09/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/09/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 03/09/2017 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 03/09/2017 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 03/09/2017 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 03/09/2017 | RE | ( 210 @0.10 PER PG) | 21.00 |
| 03/09/2017 | RE | ( 500 @0.10 PER PG) | 50.00 |
| 03/10/2017 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 03/13/2017 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 03/15/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/17/2017 | DC | 31265.00001 Digital Legal Charges for 03-17-17 | 22.13 |
| 03/17/2017 | DC | 31265.00001 Digital Legal Charges for 03-17-17 | 136.50 |
| 03/20/2017 | FE | 31265.00001 FedEx Charges for 03-20-17 | 8.75 |
| 03/20/2017 | FE | 31265.00001 FedEx Charges for 03-20-17 | 8.75 |
| 03/20/2017 | FE | 31265.00001 FedEx Charges for 03-20-17 | 38.98 |
| 03/20/2017 | FE | 31265.00001 FedEx Charges for 03-20-17 | 52.98 |
| 03/20/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   150
Giuliano, Alfred T (Evergreen)
Invoice 130915
31265    -00001
August 31, 2022

| 03/20/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 03/20/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 03/20/2017 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 03/20/2017 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 03/20/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/20/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/21/2017 | DC | 31265.00001 Digital Legal Charges for 03-21-17 | 6.50 |
| 03/23/2017 | DC | 31265.00001 Digital Legal Charges for 03-23-17 | 136.50 |
| 03/23/2017 | DC | 31265.00001 Digital Legal Charges for 03-23-17 | 7.78 |
| 03/23/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/23/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/23/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 03/23/2017 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 03/23/2017 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 03/23/2017 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 03/23/2017 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 03/23/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 03/23/2017 | RE | ( 938 @0.10 PER PG) | 93.80 |
| 03/23/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/23/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/23/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/24/2017 | DC | 31265.00001 Digital Legal Charges for 03-24-17 | 136.50 |
| 03/24/2017 | DC | 31265.00001 Digital Legal Charges for 03-24-17 | 10.65 |
| 03/27/2017 | DC | 31265.00001 Digital Legal Charges for 03-27-17 | 6.50 |
| 03/27/2017 | DC | 31265.00001 Digital Legal Charges for 03-27-17 | 130.00 |
| 03/27/2017 | DC | 31265.00001 Digital Legal Charges for 03-27-17 | 15.75 |
| 03/31/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 03/31/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/31/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 03/31/2017 | RE | ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

| 03/31/2017 | RE | ( 56 @0.10 PER PG) | 5.60 |
|---|---|---|---|
| 03/31/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/31/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/07/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/07/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 04/07/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 04/07/2017 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 04/07/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.00 |
| 04/10/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/11/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/13/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2017 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 04/13/2017 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 04/13/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 04/13/2017 | RE | ( 52 @0.10 PER PG) | 5.20 |
| 04/14/2017 | PO | 31265.00001 :Postage Charges for 04-14-17 | 2.30 |
| 04/14/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/14/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/14/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/14/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/14/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 04/14/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 04/19/2017 | DC | 31265.00001 Digital Legal Charges for 04-19-17 | 13.00 |
| 04/19/2017 | DC | 31265.00001 Digital Legal Charges for 04-19-17 | 10.65 |
| 04/24/2017 | FE | 31265.00001 FedEx Charges for 04-24-17 | 14.09 |
| 04/24/2017 | FE | 31265.00001 FedEx Charges for 04-24-17 | 14.09 |
| 04/24/2017 | FE | 31265.00001 FedEx Charges for 04-24-17 | 14.09 |
| 04/24/2017 | FE | 31265.00001 FedEx Charges for 04-24-17 | 16.30 |
| 04/24/2017 | FE | 31265.00001 FedEx Charges for 04-24-17 | 16.30 |
| 04/24/2017 | FE | 31265.00001 FedEx Charges for 04-24-17 | 16.30 |
| 04/24/2017 | FE | 31265.00001 FedEx Charges for 04-24-17 | 8.79 |
| 04/24/2017 | FE | 31265.00001 FedEx Charges for 04-24-17 | 8.79 |
| 04/24/2017 | FE | 31265.00001 FedEx Charges for 04-24-17 | 39.17 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265   -00001

| | | | |
|---|---|---|---:|
| 04/24/2017 | FE | 31265.00001 FedEx Charges for 04-24-17 | 39.17 |
| 04/24/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/24/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2017 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 04/24/2017 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 04/24/2017 | RE | ( 51 @0.10 PER PG) | 5.10 |
| 04/24/2017 | RE | ( 51 @0.10 PER PG) | 5.10 |
| 04/24/2017 | RE | ( 77 @0.10 PER PG) | 7.70 |
| 04/24/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/25/2017 | BB | 31265.00001 Bloomberg Charges for 04-25-17 | 30.00 |
| 04/25/2017 | BB | 31265.00001 Bloomberg Charges for 04-25-17 | 30.00 |
| 04/25/2017 | BB | 31265.00001 Bloomberg Charges for 04-25-17 | 30.00 |
| 04/25/2017 | TR | Transcript [E116] eScribers, Inv. 115189, KKY | 193.60 |
| 04/25/2017 | WL | 31265.00001 Westlaw Charges for 04-25-17 | 485.80 |
| 04/26/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/26/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/27/2017 | PO | 31265.00001 :Postage Charges for 04-27-17 | 6.40 |
| 04/27/2017 | PO | 31265.00001 :Postage Charges for 04-27-17 | 53.50 |
| 04/27/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/27/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/27/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/27/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 04/27/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 04/27/2017 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 04/27/2017 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 04/27/2017 | RE | ( 134 @0.10 PER PG) | 13.40 |
| 04/27/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2017 | DC | 31265.00001 Digital Legal Charges for 04-28-17 | 6.50 |
| 04/28/2017 | DC | 31265.00001 Digital Legal Charges for 04-28-17 | 130.00 |
| 04/28/2017 | DC | 31265.00001 Digital Legal Charges for 04-28-17 | 8.46 |
| 05/01/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 05/01/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:   153
Invoice 130915
August 31, 2022

| 05/02/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
|---|---|---|---|
| 05/05/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/05/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/05/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/05/2017 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 05/08/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/09/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/12/2017 | DC | 31265.00001 Digital Legal Charges for 05-12-17 | 41.25 |
| 05/12/2017 | DC | 31265.00001 Digital Legal Charges for 05-12-17 | 13.00 |
| 05/17/2017 | LN | 31265.00001 Lexis Charges for 05-17-17 | 28.86 |
| 05/17/2017 | PO | 31265.00001 :Postage Charges for 05-17-17 | 2.30 |
| 05/18/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 05/18/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 05/18/2017 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 05/18/2017 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 05/18/2017 | RE | ( 63 @0.10 PER PG) | 6.30 |
| 05/22/2017 | LN | 31265.00001 Lexis Charges for 05-22-17 | 30.16 |
| 05/23/2017 | DC | 31265.00001 Digital Legal Charges for 05-23-17 | 25.00 |
| 05/23/2017 | DC | 31265.00001 Digital Legal Charges for 05-23-17 | 12.57 |
| 05/25/2017 | FE | Federal Express [E108] | 10.95 |
| 06/02/2017 | FE | 31265.00001 FedEx Charges for 06-02-17 | 16.14 |
| 06/19/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/19/2017 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 06/23/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 07/07/2017 | LN | 31265.00001 Lexis Charges for 07-07-17 | 23.02 |
| 07/10/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/10/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/13/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/13/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:   154

Invoice 130915

August 31, 2022

| 07/17/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
|---|---|---|---|
| 07/20/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/20/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/20/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/21/2017 | DC | Delivery/ Courier Service [E107] Advita WL070801 | 7.50 |
| 07/21/2017 | PO | 31265.00001 :Postage Charges for 07-21-17 | 2.30 |
| 07/21/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 07/21/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/21/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 07/24/2017 | DC | Delivery/ Courier Service [E107] Advita WL070869 | 15.00 |
| 07/24/2017 | FE | 31265.00001 FedEx Charges for 07-24-17 | 14.09 |
| 07/24/2017 | FE | 31265.00001 FedEx Charges for 07-24-17 | 14.09 |
| 07/24/2017 | FE | 31265.00001 FedEx Charges for 07-24-17 | 14.09 |
| 07/24/2017 | FE | 31265.00001 FedEx Charges for 07-24-17 | 16.30 |
| 07/24/2017 | FE | 31265.00001 FedEx Charges for 07-24-17 | 16.30 |
| 07/24/2017 | FE | 31265.00001 FedEx Charges for 07-24-17 | 16.30 |
| 07/24/2017 | FE | 31265.00001 FedEx Charges for 07-24-17 | 8.79 |
| 07/24/2017 | FE | 31265.00001 FedEx Charges for 07-24-17 | 8.79 |
| 07/24/2017 | PO | 31265.00001 :Postage Charges for 07-24-17 | 10.20 |
| 07/24/2017 | PO | 31265.00001 :Postage Charges for 07-24-17 | 72.40 |
| 07/24/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/24/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 07/24/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 07/24/2017 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 07/24/2017 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 07/24/2017 | RE | ( 1206 @0.10 PER PG) | 120.60 |
| 07/24/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/24/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/25/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/25/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:   155

Invoice 130915

August 31, 2022

| | | | |
|---|---|---|---|
| 07/26/2017 | DC | Delivery/ Courier Service [E107] Advita WL070921 | 150.00 |
| 07/26/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/26/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/26/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 07/26/2017 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 07/26/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/27/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2017 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 08/07/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/07/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/07/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/07/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/07/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/07/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/07/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/07/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 08/07/2017 | RE | ( 29 @0.10 PER PG) | 2.90 |
| 08/07/2017 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2017 | RE | ( 64 @0.10 PER PG) | 6.40 |
| 08/07/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/08/2017 | DC | Advita | 15.00 |
| 08/08/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/08/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/09/2017 | DC | Advita | 7.50 |
| 08/09/2017 | PO | 31265.00001 :Postage Charges for 08-09-17 | 1.60 |
| 08/11/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 08/14/2017 | PO | 31265.00001 :Postage Charges for 08-14-17 | 55.90 |
| 08/14/2017 | PO | 31265.00001 :Postage Charges for 08-14-17 | 6.40 |
| 08/14/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/14/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 08/14/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 08/14/2017 | RE | ( 483 @0.10 PER PG) | 48.30 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:   156
Invoice 130915
August 31, 2022

| | | | |
|---|---|---|---:|
| 08/14/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/14/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/14/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/14/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/16/2017 | DC | Advita | 150.00 |
| 08/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 08/24/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/24/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/24/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 08/24/2017 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 08/25/2017 | FE | 31265.00001 FedEx Charges for 08-25-17 | 8.77 |
| 08/25/2017 | FE | 31265.00001 FedEx Charges for 08-25-17 | 16.26 |
| 08/25/2017 | FE | 31265.00001 FedEx Charges for 08-25-17 | 8.77 |
| 08/25/2017 | FE | 31265.00001 FedEx Charges for 08-25-17 | 39.07 |
| 08/25/2017 | FE | 31265.00001 FedEx Charges for 08-25-17 | 53.07 |
| 08/25/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2017 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 08/25/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/25/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/25/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/31/2017 | OS | Everlaw, Inv. 8281, JHR | 500.00 |
| 09/08/2017 | LN | 31265.00001 Lexis Charges for 09-08-17 | 32.61 |
| 09/11/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/12/2017 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2017 | RE | ( 212 @0.10 PER PG) | 21.20 |
| 09/12/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/12/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/12/2017 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   157
Giuliano, Alfred T (Evergreen)                                      Invoice 130915
31265    -00001                                                     August 31, 2022

| | | | |
|---|---|---|---:|
| 09/13/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 09/13/2017 | FE | 31265.00001 FedEx Charges for 09-13-17 | 16.50 |
| 09/13/2017 | FE | 31265.00001 FedEx Charges for 09-13-17 | 14.26 |
| 09/13/2017 | FE | 31265.00001 FedEx Charges for 09-13-17 | 8.76 |
| 09/13/2017 | FE | 31265.00001 FedEx Charges for 09-13-17 | 8.89 |
| 09/13/2017 | FE | 31265.00001 FedEx Charges for 09-13-17 | 53.64 |
| 09/13/2017 | FE | 31265.00001 FedEx Charges for 09-13-17 | 39.64 |
| 09/13/2017 | PO | 31265.00001 :Postage Charges for 09-13-17 | 74.10 |
| 09/13/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2017 | RE | ( 686 @0.10 PER PG) | 68.60 |
| 09/13/2017 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 09/13/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2017 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 09/13/2017 | RE | ( 106 @0.10 PER PG) | 10.60 |
| 09/13/2017 | RE | ( 266 @0.10 PER PG) | 26.60 |
| 09/13/2017 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 09/13/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2017 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 09/13/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 09/13/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2017 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 09/13/2017 | RE | ( 658 @0.10 PER PG) | 65.80 |
| 09/13/2017 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 09/13/2017 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 09/13/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/13/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/13/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/13/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/13/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/13/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/13/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:  158

Invoice 130915

August 31, 2022

| | | | |
|---|---|---|---:|
| 09/14/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 09/14/2017 | FE | 31265.00001 FedEx Charges for 09-14-17 | 8.89 |
| 09/14/2017 | FE | 31265.00001 FedEx Charges for 09-14-17 | 16.50 |
| 09/14/2017 | FE | 31265.00001 FedEx Charges for 09-14-17 | 14.26 |
| 09/14/2017 | FE | 31265.00001 FedEx Charges for 09-14-17 | 8.89 |
| 09/14/2017 | FE | 31265.00001 FedEx Charges for 09-14-17 | 39.64 |
| 09/14/2017 | FE | 31265.00001 FedEx Charges for 09-14-17 | 39.64 |
| 09/14/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2017 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 09/14/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2017 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 09/14/2017 | RE | ( 203 @0.10 PER PG) | 20.30 |
| 09/14/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/14/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/14/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/14/2017 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 09/14/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/14/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/14/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/14/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/14/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/14/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/14/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/14/2017 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/14/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/15/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 09/15/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 09/15/2017 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 09/15/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:  159

Invoice 130915

August 31, 2022

| | | | |
|---|---|---|---|
| 09/18/2017 | LN | 31265.00001 Lexis Charges for 09-18-17 | 23.58 |
| 09/18/2017 | RE | ( 103 @0.10 PER PG) | 10.30 |
| 09/18/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 09/18/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/18/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/18/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/18/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/18/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/18/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/18/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE | ( 51 @0.10 PER PG) | 5.10 |
| 09/19/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/19/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 09/19/2017 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/19/2017 | TR | Transcript [E116] Escribers, Inv. 138526, K. Yee | 181.50 |
| 09/20/2017 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 09/20/2017 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 09/20/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/22/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 09/22/2017 | PO | 31265.00001 :Postage Charges for 09-22-17 | 6.40 |
| 09/22/2017 | PO | 31265.00001 :Postage Charges for 09-22-17 | 55.90 |
| 09/22/2017 | PO | 31265.00001 :Postage Charges for 09-22-17 | 1.60 |
| 09/22/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

| 09/22/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 09/22/2017 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 09/22/2017 | RE | ( 130 @0.10 PER PG) | 13.00 |
| 09/22/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/22/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/27/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 97.50 |
| 09/27/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 97.50 |
| 09/27/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 09/27/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 09/28/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2017 | BB | 31265.00001 Bloomberg Charges for SEP 2017 | 30.00 |
| 09/30/2017 | OS | Everlaw, Inv. 8566, JHR | 500.00 |
| 10/02/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 10/02/2017 | FE | 31265.00001 FedEx Charges for 10-02-17 | 16.46 |
| 10/02/2017 | FE | 31265.00001 FedEx Charges for 10-02-17 | 14.23 |
| 10/02/2017 | FE | 31265.00001 FedEx Charges for 10-02-17 | 8.87 |
| 10/02/2017 | FE | 31265.00001 FedEx Charges for 10-02-17 | 8.87 |
| 10/02/2017 | FE | 31265.00001 FedEx Charges for 10-02-17 | 39.54 |
| 10/02/2017 | FE | 31265.00001 FedEx Charges for 10-02-17 | 39.54 |
| 10/02/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/02/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2017 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 10/02/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2017 | RE | ( 138 @0.10 PER PG) | 13.80 |
| 10/02/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2017 | RE | ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:   161
Invoice 130915
August 31, 2022

| | | | |
|---|---|---|---|
| 10/02/2017 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 10/02/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/03/2017 | FE | Federal Express [E108] | 8.44 |
| 10/06/2017 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 10/06/2017 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/06/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/10/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 10/10/2017 | PO | 31265.00001 :Postage Charges for 10-10-17 | 101.20 |
| 10/10/2017 | PO | 31265.00001 :Postage Charges for 10-10-17 | 1.10 |
| 10/10/2017 | PO | 31265.00001 :Postage Charges for 10-10-17 | 2.30 |
| 10/10/2017 | RE | ( 575 @0.10 PER PG) | 57.50 |
| 10/10/2017 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 10/10/2017 | RE | ( 62 @0.10 PER PG) | 6.20 |
| 10/10/2017 | RE | ( 575 @0.10 PER PG) | 57.50 |
| 10/10/2017 | RE | ( 483 @0.10 PER PG) | 48.30 |
| 10/10/2017 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 10/10/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/10/2017 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 10/10/2017 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 10/10/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/11/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/11/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 10/11/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/11/2017 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 10/11/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/11/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/11/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/12/2017 | BB | 31265.00001 Bloomberg Charges for 10-12-17 | 30.00 |
| 10/12/2017 | BB | 31265.00001 Bloomberg Charges for 10-12-17 | 30.00 |
| 10/12/2017 | BB | 31265.00001 Bloomberg Charges for 10-12-17 | 30.00 |
| 10/12/2017 | BB | 31265.00001 Bloomberg Charges for 10-12-17 | 30.00 |
| 10/12/2017 | CL | Courtlink charges | 0.34 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| 10/12/2017 | CL | Courtlink charges | 0.34 |
|---|---|---|---|
| 10/12/2017 | CL | Courtlink charges | 0.34 |
| 10/12/2017 | CL | Courtlink charges | 0.34 |
| 10/12/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 15.00 |
| 10/12/2017 | LN | 31265.00001 Lexis Charges for 10-12-17 | 10.03 |
| 10/19/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 10/19/2017 | PO | 31265.00001 :Postage Charges for 10-19-17 | 2.30 |
| 10/19/2017 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/19/2017 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 10/19/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/19/2017 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/19/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/20/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 15.00 |
| 10/20/2017 | PO | 31265.00001 :Postage Charges for 10-20-17 | 1.10 |
| 10/20/2017 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/23/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/25/2017 | PO | 31265.00001 :Postage Charges for 10-25-17 | 10.20 |
| 10/25/2017 | PO | 31265.00001 :Postage Charges for 10-25-17 | 77.20 |
| 10/25/2017 | PO | 31265.00001 :Postage Charges for 10-25-17 | 0.90 |
| 10/25/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/26/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 10/26/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 10/26/2017 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 10/26/2017 | RE | ( 630 @0.10 PER PG) | 63.00 |
| 10/26/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/26/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/26/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/26/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 10/26/2017 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/26/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:  163

Invoice 130915

August 31, 2022

| | | | |
|---|---|---|---|
| 10/26/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/26/2017 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 10/26/2017 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/26/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/27/2017 | BM | Business Meal [E111] Shula's Burger, Working Meal, AWC | 37.39 |
| 10/27/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 157.50 |
| 10/27/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2017 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/30/2017 | FE | 31265.00001 FedEx Charges for 10-30-17 | 16.38 |
| 10/30/2017 | FE | 31265.00001 FedEx Charges for 10-30-17 | 8.83 |
| 10/30/2017 | FE | 31265.00001 FedEx Charges for 10-30-17 | 11.09 |
| 10/30/2017 | FE | 31265.00001 FedEx Charges for 10-30-17 | 53.35 |
| 10/30/2017 | FE | 31265.00001 FedEx Charges for 10-30-17 | 39.35 |
| 10/30/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/30/2017 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/30/2017 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 10/30/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/30/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/30/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/31/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 10/31/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 10/31/2017 | LN | 31265.00001 Lexis Charges for 10-31-17 | 47.27 |
| 11/06/2017 | FE | 31265.00001 FedEx Charges for 11-06-17 | 16.42 |
| 11/06/2017 | FE | 31265.00001 FedEx Charges for 11-06-17 | 53.59 |
| 11/06/2017 | FE | 31265.00001 FedEx Charges for 11-06-17 | 8.85 |
| 11/06/2017 | FE | 31265.00001 FedEx Charges for 11-06-17 | 39.45 |
| 11/06/2017 | FE | 31265.00001 FedEx Charges for 11-06-17 | 39.45 |
| 11/06/2017 | RE | ( 57 @0.10 PER PG) | 5.70 |
| 11/06/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/06/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 11/06/2017 | RE | ( 90 @0.10 PER PG) | 9.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    164
Invoice 130915
August 31, 2022

| | | | |
|---|---|---|---:|
| 11/06/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/06/2017 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 11/06/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/06/2017 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 11/06/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/06/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/06/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/06/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/08/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 11/12/2017 | FF | Filing Fee [E112] USBC, Bankruptcy Court District of Delaware, LDJ | 181.00 |
| 11/12/2017 | FF | Filing Fee [E112] USBC, Bankruptcy Court of Delaware, PJK | 181.00 |
| 11/13/2017 | PO | 31265.00001 :Postage Charges for 11-13-17 | 69.20 |
| 11/13/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/13/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 11/13/2017 | RE | ( 686 @0.10 PER PG) | 68.60 |
| 11/13/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/13/2017 | RE | ( 686 @0.10 PER PG) | 68.60 |
| 11/15/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 11/15/2017 | PO | 31265.00001 :Postage Charges for 11-15-17 | 6.40 |
| 11/15/2017 | PO | 31265.00001 :Postage Charges for 11-15-17 | 54.70 |
| 11/15/2017 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 11/15/2017 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 11/15/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/16/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/16/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 11/16/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/16/2017 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 11/16/2017 | RE | ( 115 @0.10 PER PG) | 11.50 |
| 11/16/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2017 | RE | ( 1005 @0.10 PER PG) | 100.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page: 165
Giuliano, Alfred T (Evergreen)                                      Invoice 130915
31265    -00001                                                    August 31, 2022

| Date | | | Amount |
|------|------|------|--------|
| 11/16/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/16/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/16/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/16/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/16/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/16/2017 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 11/16/2017 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 11/16/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/17/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/17/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/20/2017 | DC | Delivery/ Courier Service [E107] (Advita) | 150.00 |
| 11/21/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/21/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/28/2017 | LN | 31265.00001 Lexis Charges for 11-28-17 | 46.84 |
| 11/30/2017 | OS | Everlaw, Inv. 9167, JHR | 500.00 |
| 12/14/2017 | LN | 31265.00001 Lexis Charges for 12-14-17 | 0.37 |
| 12/28/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/28/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/28/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/28/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/31/2017 | OS | Everlaw, Inv. 9466, JHR | 500.00 |
| 01/09/2018 | PO | 31265.00001 :Postage Charges for 01-09-18 | 60.00 |
| 01/09/2018 | PO | 31265.00001 :Postage Charges for 01-09-18 | 2.30 |
| 01/09/2018 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 01/09/2018 | RE | ( 260 @0.10 PER PG) | 26.00 |
| 01/09/2018 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 01/09/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/10/2018 | DC | 31265.00001 Advita Charges for 01-10-18 | 237.50 |
| 01/10/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/10/2018 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 01/10/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:  166
Invoice 130915
August 31, 2022

| 01/10/2018 | RE | ( 10 @0.10 PER PG) | 1.00 |
|---|---|---|---|
| 01/10/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/11/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/12/2018 | DC | 31265.00001 Advita Charges for 01-12-18 | 25.00 |
| 01/16/2018 | DC | 31265.00001 Advita Charges for 01-16-18 | 7.50 |
| 01/16/2018 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 01/16/2018 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 01/17/2018 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 01/18/2018 | DC | 31265.00001 Advita Charges for 01-18-18 | 37.50 |
| 01/18/2018 | PO | 31265.00001 :Postage Charges for 01-18-18 | 1.10 |
| 01/18/2018 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 01/18/2018 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 01/18/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/18/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/18/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/18/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/23/2018 | BB | 24696.00001 Bloomberg Charges for 01-23-18 | 30.00 |
| 01/24/2018 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 01/24/2018 | LN | 31265.00001 Lexis Charges for 01-24-18 | 0.21 |
| 01/25/2018 | LN | 31265.00001 Lexis Charges for 01-25-18 | 30.19 |
| 01/29/2018 | RE | ( 381 @0.10 PER PG) | 38.10 |
| 01/29/2018 | RE | ( 202 @0.10 PER PG) | 20.20 |
| 01/29/2018 | RE | ( 381 @0.10 PER PG) | 38.10 |
| 01/29/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2018 | RE2 | SCAN/COPY ( 656 @0.10 PER PG) | 65.60 |
| 01/29/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/29/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/29/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/29/2018 | RE2 | SCAN/COPY ( 352 @0.10 PER PG) | 35.20 |
| 01/30/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/30/2018 | RE2 | SCAN/COPY ( 656 @0.10 PER PG) | 65.60 |
| 01/30/2018 | RE2 | SCAN/COPY ( 381 @0.10 PER PG) | 38.10 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

| 01/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/30/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/30/2018 | RE2 | SCAN/COPY ( 381 @0.10 PER PG) | 38.10 |
| 01/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/08/2018 | DC | 31265.00001 Advita Charges for 02-08-18 | 112.50 |
| 02/08/2018 | PO | 31265.00001 :Postage Charges for 02-08-18 | 63.60 |
| 02/08/2018 | PO | 31265.00001 :Postage Charges for 02-08-18 | 0.20 |
| 02/08/2018 | PO | 31265.00001 :Postage Charges for 02-08-18 | 8.30 |
| 02/08/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/08/2018 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 02/08/2018 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 02/08/2018 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 02/08/2018 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 02/08/2018 | RE | ( 845 @0.10 PER PG) | 84.50 |
| 02/08/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/08/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/08/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/12/2018 | DC | 31265.00001 Advita Charges for 02-12-18 | 125.00 |
| 02/12/2018 | DC | 31265.00001 Advita Charges for 02-12-18 | 7.50 |
| 02/12/2018 | FE | 31265.00001 FedEx Charges for 02-12-18 | 17.34 |
| 02/12/2018 | FE | 31265.00001 FedEx Charges for 02-12-18 | 9.35 |
| 02/12/2018 | FE | 31265.00001 FedEx Charges for 02-12-18 | 9.35 |
| 02/12/2018 | FE | 31265.00001 FedEx Charges for 02-12-18 | 57.08 |
| 02/12/2018 | FE | 31265.00001 FedEx Charges for 02-12-18 | 42.08 |
| 02/12/2018 | PO | 31265.00001 :Postage Charges for 02-12-18 | 1.60 |
| 02/12/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/12/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/12/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/12/2018 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/12/2018 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 02/12/2018 | RE | ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:  168
Invoice 130915
August 31, 2022

| | | | |
|---|---|---|---|
| 02/12/2018 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 02/12/2018 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 02/12/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/12/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/12/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/12/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/12/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/12/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 02/13/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2018 | LN | 31265.00001 Lexis Charges for 02-19-18 | 40.36 |
| 02/20/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2018 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 02/20/2018 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 02/20/2018 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 02/20/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/20/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/20/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/27/2018 | DC | 31265.00001 Advita Charges for 02-27-18 | 15.00 |
| 02/27/2018 | PO | 31265.00001 :Postage Charges for 02-27-18 | 1.40 |
| 02/27/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/27/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/27/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/27/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/27/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/27/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/27/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/27/2018 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/27/2018 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 02/27/2018 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 02/27/2018 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 02/27/2018 | RE | ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP                              Page:   169
Giuliano, Alfred T (Evergreen)                                Invoice 130915
31265    -00001                                               August 31, 2022

| | | | |
|---|---|---|---|
| 02/27/2018 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 02/27/2018 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 02/27/2018 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 02/27/2018 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 02/27/2018 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/27/2018 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/27/2018 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/27/2018 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/27/2018 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/27/2018 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 02/27/2018 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 02/27/2018 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 02/27/2018 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 02/27/2018 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 02/27/2018 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 02/27/2018 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 02/27/2018 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 02/27/2018 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 02/27/2018 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 02/27/2018 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 02/27/2018 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 02/27/2018 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 02/27/2018 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 02/27/2018 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 02/27/2018 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 02/27/2018 | RE | ( 51 @0.10 PER PG) | 5.10 |
| 02/27/2018 | RE | ( 51 @0.10 PER PG) | 5.10 |
| 02/27/2018 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 02/27/2018 | RE | ( 57 @0.10 PER PG) | 5.70 |
| 02/27/2018 | RE | ( 69 @0.10 PER PG) | 6.90 |
| 02/27/2018 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 02/27/2018 | RE | ( 75 @0.10 PER PG) | 7.50 |
| 02/27/2018 | RE | ( 174 @0.10 PER PG) | 17.40 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:   170
Invoice 130915
August 31, 2022

| 02/27/2018 | RE | ( 258 @0.10 PER PG) | 25.80 |
|---|---|---|---|
| 02/27/2018 | RE | ( 294 @0.10 PER PG) | 29.40 |
| 02/27/2018 | RE | ( 339 @0.10 PER PG) | 33.90 |
| 02/27/2018 | RE | ( 364 @0.10 PER PG) | 36.40 |
| 02/27/2018 | RE | ( 375 @0.10 PER PG) | 37.50 |
| 02/27/2018 | RE | ( 813 @0.10 PER PG) | 81.30 |
| 02/27/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 02/27/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/27/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/27/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/27/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/27/2018 | RE2 | SCAN/COPY ( 381 @0.10 PER PG) | 38.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/27/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/27/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/27/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/27/2018 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 02/27/2018 | RE2 | SCAN/COPY ( 656 @0.10 PER PG) | 65.60 |
| 02/27/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/28/2018 | OS | Everlaw, Inv. 10089, AWC | 500.00 |
| 03/01/2018 | DC | 31265.00001 Advita Charges for 03-01-18 | 7.50 |
| 03/01/2018 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 03/02/2018 | DC | 31265.00001 Advita Charges for 03-02-18 | 142.50 |
| 03/02/2018 | PO | 31265.00001 :Postage Charges for 03-02-18 | 6.40 |
| 03/02/2018 | PO | 31265.00001 :Postage Charges for 03-02-18 | 54.40 |
| 03/02/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2018 | RE | ( 130 @0.10 PER PG) | 13.00 |
| 03/02/2018 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 03/02/2018 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 03/02/2018 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 03/02/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/05/2018 | DC | 31265.00001 Advita Charges for 03-05-18 | 7.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 171

Giuliano, Alfred T (Evergreen)

Invoice 130915

31265    -00001

August 31, 2022

| | | | |
|---|---|---|---:|
| 03/05/2018 | DC | 31265.00001 Advita Charges for 03-05-18 | 7.50 |
| 03/05/2018 | FE | 31265.00001 FedEx Charges for 03-05-18 | 17.22 |
| 03/05/2018 | FE | 31265.00001 FedEx Charges for 03-05-18 | 9.28 |
| 03/05/2018 | FE | 31265.00001 FedEx Charges for 03-05-18 | 9.28 |
| 03/05/2018 | FE | 31265.00001 FedEx Charges for 03-05-18 | 41.78 |
| 03/05/2018 | FE | 31265.00001 FedEx Charges for 03-05-18 | 41.78 |
| 03/05/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/05/2018 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 03/05/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/05/2018 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 03/05/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/05/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/05/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/05/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/09/2018 | OS | Champion Courier Service, Inv. 274796, La Asia Canty | 19.50 |
| 03/31/2018 | OS | Everlaw, Inv. 11923, AWC | 500.00 |
| 04/24/2018 | PO | 31265.00001 :Postage Charges for 04-24-18 | 1.20 |
| 04/24/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2018 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 04/24/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/24/2018 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 04/24/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/25/2018 | DC | Delivery/ Courier Service [E107] (Advita) | 7.50 |
| 04/25/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/25/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/25/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/30/2018 | RS | Research [E106] Everlaw, Inc Inv.12302 | 500.00 |
| 05/10/2018 | RE | ( 35 @0.10 PER PG) | 3.50 |
| 05/31/2018 | RS | Research [E106] Everlaw, Inc Inv.12680 | 500.00 |
| 06/05/2018 | LN | 31265.00001 Lexis Charges for 06-05-18 | 21.45 |
| 06/12/2018 | CC | Conference Call [E105]  AT&T Conference Call, BJS | 0.64 |

Pachulski Stang Ziehl & Jones LLP                                   Page:   172
Giuliano, Alfred T (Evergreen)                                     Invoice 130915
31265    -00001                                                    August 31, 2022

| | | | |
|---|---|---|---:|
| 06/26/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 07/10/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/11/2018 | DC | 31265.00001 Advita Charges for 07-11-18 | 7.50 |
| 07/11/2018 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/11/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/13/2018 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 07/13/2018 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 07/16/2018 | PO | 31265.00001 :Postage Charges for 07-16-18 | 1.20 |
| 07/16/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2018 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/16/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/17/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/20/2018 | DC | 31265.00001 Advita Charges for 07-20-18 | 7.50 |
| 07/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/30/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2018 | DC | 31265.00001 Advita Charges for 08-31-18 | 7.50 |
| 08/31/2018 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 08/31/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2018 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 08/31/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/04/2018 | DC | 31265.00001 Advita Charges for 09-04-18 | 135.00 |
| 09/04/2018 | PO | 31265.00001 :Postage Charges for 09-04-18 | 8.30 |
| 09/04/2018 | PO | 31265.00001 :Postage Charges for 09-04-18 | 63.90 |
| 09/04/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/04/2018 | RE | ( 910 @0.10 PER PG) | 91.00 |
| 09/04/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/04/2018 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 09/04/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/04/2018 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 09/04/2018 | RE | ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| | | | |
|---|---|---|---:|
| 09/04/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/20/2018 | DC | 31265.00001 Advita Charges for 09-20-18 | 7.50 |
| 09/20/2018 | PO | 31265.00001 :Postage Charges for 09-20-18 | 60.90 |
| 09/24/2018 | DC | 31265.00001 Advita Charges for 09-24-18 | 142.50 |
| 09/24/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/24/2018 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 09/24/2018 | RE | ( 130 @0.10 PER PG) | 13.00 |
| 09/24/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/24/2018 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 09/30/2018 | OS | Everlaw, Inv. 14493, JHR | 500.00 |
| 10/01/2018 | PO | 31265.00001 :Postage Charges for 10-01-18 | 101.70 |
| 10/01/2018 | PO | 31265.00001 :Postage Charges for 10-01-18 | 15.80 |
| 10/02/2018 | DC | 31265.00001 Advita Charges for 10-02-18 | 175.00 |
| 10/02/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2018 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 10/02/2018 | RE | ( 2275 @0.10 PER PG) | 227.50 |
| 10/02/2018 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/02/2018 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 10/02/2018 | RE | ( 35 @0.10 PER PG) | 3.50 |
| 10/03/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/03/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/04/2018 | DC | 31265.00001 Advita Charges for 10-04-18 | 400.00 |
| 10/05/2018 | DC | 31265.00001 Advita Charges for 10-05-18 | 7.50 |
| 10/05/2018 | DC | 31265.00001 Advita Charges for 10-05-18 | 10.00 |
| 10/05/2018 | DC | 31265.00001 Advita Charges for 10-05-18 | 7.50 |
| 10/05/2018 | FE | Federal Express [E108] 710809051570 | 43.66 |
| 10/05/2018 | FE | Federal Express [E108] | 9.53 |
| 10/05/2018 | FE | Federal Express [E108] | 9.53 |
| 10/05/2018 | FE | Federal Express [E108] | 17.67 |
| 10/05/2018 | FE | Federal Express [E108] | 9.53 |
| 10/05/2018 | FE | Federal Express [E108] | 9.53 |
| 10/05/2018 | FE | Federal Express [E108] | 17.67 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:   174
Invoice 130915
August 31, 2022

| 10/05/2018 | FE | Federal Express [E108] | 17.67 |
|---|---|---|---|
| 10/05/2018 | FE | 31265.00001 FedEx Charges for 10-05-18 | 43.66 |
| 10/05/2018 | FE | 31265.00001 FedEx Charges for 10-05-18 | 9.53 |
| 10/05/2018 | FE | 31265.00001 FedEx Charges for 10-05-18 | 9.53 |
| 10/05/2018 | FE | 31265.00001 FedEx Charges for 10-05-18 | 17.67 |
| 10/05/2018 | FE | 31265.00001 FedEx Charges for 10-05-18 | 9.53 |
| 10/05/2018 | FE | 31265.00001 FedEx Charges for 10-05-18 | 9.53 |
| 10/05/2018 | FE | 31265.00001 FedEx Charges for 10-05-18 | 17.67 |
| 10/05/2018 | FE | 31265.00001 FedEx Charges for 10-05-18 | 43.66 |
| 10/05/2018 | FE | 31265.00001 FedEx Charges for 10-05-18 | 17.67 |
| 10/05/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/05/2018 | RE | ( 84 @0.10 PER PG) | 8.40 |
| 10/05/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2018 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/05/2018 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 10/05/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/05/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2018 | DC | 31265.00001 Advita Charges for 10-17-18 | 7.50 |
| 10/17/2018 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 10/19/2018 | DC | 31265.00001 Advita Charges for 10-19-18 | 142.50 |
| 10/19/2018 | FE | 31265.00001 FedEx Charges for 10-19-18 | 17.83 |
| 10/19/2018 | PO | 31265.00001 :Postage Charges for 10-19-18 | 54.40 |
| 10/19/2018 | PO | 31265.00001 :Postage Charges for 10-19-18 | 6.40 |
| 10/19/2018 | RE | ( 195 @0.10 PER PG) | 19.50 |
| 10/19/2018 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/19/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/19/2018 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/19/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2018 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/19/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/19/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/22/2018 | DC | 31265.00001 Advita Charges for 10-22-18 | 7.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| 10/22/2018 | DC | 31265.00001 Advita Charges for 10-22-18 | 7.50 |
|---|---|---|---|
| 10/22/2018 | FE | Federal Express [E108] 710809052923 | 58.96 |
| 10/22/2018 | FE | Federal Express [E108] 710809052934 | 146.58 |
| 10/22/2018 | FE | 31265.00001 FedEx Charges for 10-22-18 | 9.59 |
| 10/22/2018 | FE | 31265.00001 FedEx Charges for 10-22-18 | 9.59 |
| 10/22/2018 | FE | 31265.00001 FedEx Charges for 10-22-18 | 17.79 |
| 10/22/2018 | FE | 31265.00001 FedEx Charges for 10-22-18 | 58.96 |
| 10/22/2018 | FE | 31265.00001 FedEx Charges for 10-22-18 | 43.96 |
| 10/22/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2018 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/22/2018 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/22/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/22/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/26/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2018 | RS | Research [E106] Everlaw, Inv. 14884, AWC | 500.00 |
| 10/31/2018 | RS | Research [E106] Everlaw, Inv. 14884, AWc | 500.00 |
| 11/05/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/05/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/06/2018 | DC | 31265.00001 Advita Charges for 11-06-18 | 7.50 |
| 11/06/2018 | DC | 31265.00001 Advita Charges for 11-06-18 | 12.50 |
| 11/06/2018 | PO | 31265.00001 :Postage Charges for 11-06-18 | 1.20 |
| 11/06/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/06/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/06/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2018 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/06/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/08/2018 | PO | 31265.00001 :Postage Charges for 11-08-18 | 1.20 |
| 11/30/2018 | RS | Research [E106]Everlaw, Inv. 15282 | 500.00 |
| 01/31/2019 | RS | Research [E106] Everlaw, Inc., Inv. 16064, JHR | 500.00 |
| 02/19/2019 | DC | 31265.00001 Advita Charges for 02-19-19 | 200.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

| 02/19/2019 | PO | 31265.00001 :Postage Charges for 02-19-19 | 8.30 |
| 02/19/2019 | PO | 31265.00001 :Postage Charges for 02-19-19 | 58.50 |
| 02/19/2019 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 02/19/2019 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 02/19/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/19/2019 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 02/19/2019 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 02/19/2019 | RE | ( 858 @0.10 PER PG) | 85.80 |
| 02/19/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/19/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/19/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/25/2019 | DC | 31265.00001 Advita Charges for 02-25-19 | 62.50 |
| 02/28/2019 | OS | Everlaw, Inv. 16488 | 625.00 |
| 03/06/2019 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 03/07/2019 | DC | 31265.00001 Advita Charges for 03-07-19 | 7.50 |
| 03/08/2019 | DC | 31265.00001 Advita Charges for 03-08-19 | 200.00 |
| 03/08/2019 | PO | 31265.00001 :Postage Charges for 03-08-19 | 56.10 |
| 03/08/2019 | RE | ( 132 @0.10 PER PG) | 13.20 |
| 03/08/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 03/08/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/08/2019 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 03/08/2019 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 03/08/2019 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 03/08/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/08/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/11/2019 | DC | 31265.00001 Advita Charges for 03-11-19 | 7.50 |
| 03/18/2019 | DC | 31265.00001 Advita Charges for 03-18-19 | 7.50 |
| 03/18/2019 | FE | 31265.00001 FedEx Charges for 03-18-19 | 9.97 |
| 03/18/2019 | FE | 31265.00001 FedEx Charges for 03-18-19 | 9.97 |
| 03/18/2019 | FE | 31265.00001 FedEx Charges for 03-18-19 | 18.49 |
| 03/18/2019 | FE | 31265.00001 FedEx Charges for 03-18-19 | 45.08 |
| 03/18/2019 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 03/18/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| 03/18/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/18/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/20/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/05/2019 | DC | 31265.00001 Advita Charges for 04-05-19 | 7.50 |
| 04/05/2019 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 04/08/2019 | DC | 31265.00001 Advita Charges for 04-08-19 | 7.50 |
| 04/08/2019 | PO | 31265.00001 :Postage Charges for 04-08-19 | 1.10 |
| 04/08/2019 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 04/08/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/08/2019 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 04/08/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2019 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/01/2019 | HT | Hotel Expense [E110] Lotte NY Palace, 1 night, JSP | 351.08 |
| 05/05/2019 | AP | LAX Airport, JSP | 40.00 |
| 06/05/2019 | LN | 31265.00001 Lexis Charges for 06-05-19 | 23.27 |
| 09/06/2019 | DC | 31265.00001 Advita Charges for 09-06-19 | 105.00 |
| 09/06/2019 | PO | 31265.00001 :Postage Charges for 09-06-19 | 68.10 |
| 09/06/2019 | PO | 31265.00001 :Postage Charges for 09-06-19 | 5.10 |
| 09/10/2019 | DC | 31265.00001 Advita Charges for 09-10-19 | 50.00 |
| 09/16/2019 | CC | Conference Call [E105] AT&T Conference Call, JWL | 2.34 |
| 09/18/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/18/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/18/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 09/19/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/19/2019 | RE | ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:   178
Giuliano, Alfred T (Evergreen)                             Invoice 130915
31265    -00001                                            August 31, 2022

| 09/19/2019 | RE  | ( 3 @0.10 PER PG)                              | 0.30   |
|------------|-----|-----------------------------------------------|--------|
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                    | 0.20   |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                    | 0.20   |
| 09/19/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)                   | 1.50   |
| 09/19/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)                    | 0.70   |
| 09/19/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)                    | 0.60   |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                    | 0.20   |
| 09/19/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)                    | 0.70   |
| 09/20/2019 | DC  | 31265.00001 Advita Charges for 09-20-19       | 7.50   |
| 09/20/2019 | PO  | 31265.00001 :Postage Charges for 09-20-19     | 54.00  |
| 09/20/2019 | PO  | 31265.00001 :Postage Charges for 09-20-19     | 3.20   |
| 09/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                    | 0.20   |
| 09/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                    | 0.20   |
| 09/23/2019 | DC  | 31265.00001 Advita Charges for 09-23-19       | 7.50   |
| 09/23/2019 | FE  | 31265.00001 FedEx Charges for 09-23-19        | 9.94   |
| 09/23/2019 | FE  | 31265.00001 FedEx Charges for 09-23-19        | 15.95  |
| 09/23/2019 | FE  | 31265.00001 FedEx Charges for 09-23-19        | 18.45  |
| 09/23/2019 | FE  | 31265.00001 FedEx Charges for 09-23-19        | 9.94   |
| 09/23/2019 | FE  | 31265.00001 FedEx Charges for 09-23-19        | 44.98  |
| 09/23/2019 | RE  | ( 4 @0.10 PER PG)                              | 0.40   |
| 09/23/2019 | RE  | ( 4 @0.10 PER PG)                              | 0.40   |
| 09/23/2019 | RE  | ( 15 @0.10 PER PG)                             | 1.50   |
| 09/23/2019 | RE  | ( 8 @0.10 PER PG)                              | 0.80   |
| 09/23/2019 | RE  | ( 132 @0.10 PER PG)                            | 13.20  |
| 09/23/2019 | RE  | ( 18 @0.10 PER PG)                             | 1.80   |
| 09/23/2019 | RE  | ( 7 @0.10 PER PG)                              | 0.70   |
| 09/23/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)                   | 2.40   |
| 09/23/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)                   | 1.20   |
| 09/23/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG)                   | 1.40   |
| 09/23/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG)                   | 1.60   |
| 09/23/2019 | RE2 | SCAN/COPY ( 65 @0.10 PER PG)                   | 6.50   |
| 09/24/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)                    | 0.90   |
| 09/25/2019 | DC  | 31265.00001 Advita Charges for 09-25-19       | 37.50  |
| 09/25/2019 | DC  | 31265.00001 Advita Charges for 09-25-19       | 162.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    179
Invoice 130915
August 31, 2022

| | | | |
|---|---|---|---|
| 10/18/2019 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 3.74 |
| 11/04/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/04/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/13/2019 | DC | 31265.00001 Advita Charges for 11-13-19 | 7.50 |
| 11/13/2019 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 11/13/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/13/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/18/2019 | PO | 31265.00001 :Postage Charges for 11-18-19 | 1.10 |
| 11/18/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/18/2019 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 11/18/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/21/2019 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 11/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/21/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2019 | DC | 31265.00001 Advita Charges for 11-22-19 | 12.50 |
| 11/26/2019 | FE | 31265.00001 FedEx Charges for 11-26-19 | 44.87 |
| 11/26/2019 | FE | 31265.00001 FedEx Charges for 11-26-19 | 9.94 |
| 11/26/2019 | FE | 31265.00001 FedEx Charges for 11-26-19 | 9.94 |
| 11/26/2019 | FE | 31265.00001 FedEx Charges for 11-26-19 | 15.95 |
| 11/26/2019 | FE | 31265.00001 FedEx Charges for 11-26-19 | 18.45 |
| 11/26/2019 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 11/26/2019 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 11/26/2019 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/26/2019 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 11/26/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   180
Giuliano, Alfred T (Evergreen)                                       Invoice 130915
31265    -00001                                                      August 31, 2022

| | | | |
|---|---|---|---:|
| 11/26/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/26/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/26/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/27/2019 | DC | 31265.00001 Advita Charges for 11-27-19 | 7.50 |
| 12/02/2019 | DC | 31265.00001 Advita Charges for 12-02-19 | 7.50 |
| 12/02/2019 | FE | 31265.00001 FedEx Charges for 12-02-19 | 9.92 |
| 12/02/2019 | FE | 31265.00001 FedEx Charges for 12-02-19 | 9.92 |
| 12/02/2019 | FE | 31265.00001 FedEx Charges for 12-02-19 | 15.91 |
| 12/02/2019 | FE | 31265.00001 FedEx Charges for 12-02-19 | 18.40 |
| 12/02/2019 | FE | 31265.00001 FedEx Charges for 12-02-19 | 44.77 |
| 12/02/2019 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 12/02/2019 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 12/02/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/02/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/02/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/31/2019 | RS | Research [E106]Everlaw, Inv. 15671 | 500.00 |
| 01/14/2020 | DC | 31265.00001 Advita Charges for 01-14-20 | 140.00 |
| 01/14/2020 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 01/14/2020 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 01/14/2020 | RE | ( 264 @0.10 PER PG) | 26.40 |
| 01/14/2020 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 01/14/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/14/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/15/2020 | DC | 31265.00001 Advita Charges for 01-15-20 | 45.00 |
| 02/24/2020 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 02/24/2020 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 02/24/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2020 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 02/24/2020 | RE | ( 924 @0.10 PER PG) | 92.40 |
| 02/24/2020 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 02/24/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/24/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/24/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:    181
Invoice 130915
August 31, 2022

| | | | |
|---|---|---|---:|
| 02/28/2020 | DC | 31265.00001 Advita Charges for 02-28-20 | 225.00 |
| 02/29/2020 | RS | Research [E106] Everlaw, Inv. 24655 | 965.52 |
| 03/10/2020 | DC | 31265.00001 Advita Charges for 03-10-20 | 7.50 |
| 03/10/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2020 | DC | 31265.00001 Advita Charges for 03-12-20 | 37.50 |
| 03/12/2020 | PO | 31265.00001 :Postage Charges for 03-12-20 | 59.70 |
| 03/12/2020 | RE | ( 132 @0.10 PER PG) | 13.20 |
| 03/12/2020 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 03/12/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/12/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/13/2020 | FE | 31265.00001 FedEx Charges for 03-13-20 | 10.23 |
| 03/13/2020 | FE | 31265.00001 FedEx Charges for 03-13-20 | 16.80 |
| 03/13/2020 | FE | 31265.00001 FedEx Charges for 03-13-20 | 10.23 |
| 03/13/2020 | FE | 31265.00001 FedEx Charges for 03-13-20 | 46.65 |
| 03/13/2020 | FE | 31265.00001 FedEx Charges for 03-13-20 | 19.72 |
| 03/13/2020 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 03/13/2020 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 03/13/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 03/13/2020 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 03/17/2020 | DC | 31265.00001 Advita Charges for 03-17-20 | 137.50 |
| 03/17/2020 | DC | 31265.00001 Advita Charges for 03-17-20 | 30.00 |
| 04/28/2020 | PO | 31265.00001 :Postage Charges for 04-28-20 | 1.20 |
| 05/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 06/15/2020 | LN | 31265.00002 Lexis Charges for 06-15-20 | 51.07 |
| 06/16/2020 | LN | 31265.00002 Lexis Charges for 06-16-20 | 11.46 |
| 06/18/2020 | LN | 31265.00002 Lexis Charges for 06-18-20 | 45.87 |
| 06/29/2020 | FE | 31265.00002 FedEx Charges for 06-29-20 | 15.72 |
| 09/01/2020 | PO | 31265.00001 :Postage Charges for 09-01-20 | 11.70 |
| 09/01/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2020 | RE | ( 70 @0.10 PER PG) | 7.00 |
| 09/01/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/01/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP                                          Page:   182
Giuliano, Alfred T (Evergreen)                                            Invoice 130915
31265    -00001                                                           August 31, 2022

| | | | |
|---|---|---|---|
| 09/01/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/01/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/01/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/10/2020 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 09/10/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2020 | FE | 31265.00001 FedEx Charges for 09-14-20 | 46.38 |
| 09/14/2020 | FE | 31265.00001 FedEx Charges for 09-14-20 | 19.26 |
| 09/14/2020 | FE | 31265.00001 FedEx Charges for 09-14-20 | 16.40 |
| 09/14/2020 | FE | 31265.00001 FedEx Charges for 09-14-20 | 9.99 |
| 09/14/2020 | FE | 31265.00001 FedEx Charges for 09-14-20 | 9.99 |
| 09/14/2020 | FE | 31265.00001 FedEx Charges for 09-14-20 | 16.73 |
| 09/14/2020 | FE | 31265.00001 FedEx Charges for 09-14-20 | 19.26 |
| 09/14/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2020 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 09/14/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2020 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 09/14/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/14/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/14/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/14/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/14/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/14/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/14/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/14/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/14/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/12/2021 | PO | 31265.00001 :Postage Charges for 01-12-21 | 10.50 |
| 01/15/2021 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 01/15/2021 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 01/15/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 02/04/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/16/2021 | PO | 31265.00001 :Postage Charges for 02-16-21 | 4.30 |
| 02/16/2021 | PO | 31265.00001 :Postage Charges for 02-16-21 | 8.40 |
| 02/16/2021 | RE | ( 98 @0.10 PER PG) | 9.80 |
| 02/16/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:   183
Invoice 130915
August 31, 2022

| 02/16/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 03/03/2021 | PO | 31265.00001 :Postage Charges for 03-03-21 | 10.50 |
| 03/05/2021 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 03/05/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/05/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/08/2021 | FE | 31265.00001 FedEx Charges for 03-08-21 | 10.71 |
| 03/08/2021 | FE | 31265.00001 FedEx Charges for 03-08-21 | 10.71 |
| 03/08/2021 | FE | 31265.00001 FedEx Charges for 03-08-21 | 18.08 |
| 03/08/2021 | FE | 31265.00001 FedEx Charges for 03-08-21 | 21.42 |
| 03/08/2021 | FE | 31265.00001 FedEx Charges for 03-08-21 | 18.45 |
| 03/08/2021 | FE | 31265.00001 FedEx Charges for 03-08-21 | 50.49 |
| 03/08/2021 | FE | 31265.00001 FedEx Charges for 03-08-21 | 21.42 |
| 03/08/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/08/2021 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 03/08/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/08/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/11/2021 | CC | Conference Call [E105] Loop up, BJS | 1.77 |
| 03/12/2021 | FE | 31265.00001 FedEx Charges for 03-12-21 | 54.82 |
| 03/12/2021 | RE2 | SCAN/COPY ( 395 @0.10 PER PG) | 39.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 395 @0.10 PER PG) | 39.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 289 @0.10 PER PG) | 28.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 289 @0.10 PER PG) | 28.90 |
| 03/31/2021 | OS | Everlaw, Inv.38581, monthly archival in the World Fuel database for the month of March | 50.00 |
| 04/30/2021 | OS | Everlaw, Inv. 39730, monthly archival in the World Fuel database for the month of April | 50.00 |
| 05/31/2021 | OS | Everlaw, Inv. 40915, monthly archival in the World Fuel database for the month of May | 50.00 |
| 06/15/2021 | LN | 31265.00001 Lexis Charges for 06-15-21 | 31.57 |
| 06/30/2021 | OS | Everlaw, Inv. 42065, monthly archival in the World Fuel (Evergreen Aviation) database for the month of June | 50.00 |
| 07/14/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/19/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/03/2021 | RE | ( 112 @0.10 PER PG) | 11.20 |
| 09/03/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 09/16/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

Page:    184

Invoice 130915

August 31, 2022

| 09/20/2021 | FE | 31265.00001 FedEx Charges for 09-20-21 | 10.91 |
|---|---|---|---|
| 09/20/2021 | FE | 31265.00001 FedEx Charges for 09-20-21 | 10.91 |
| 09/20/2021 | FE | 31265.00001 FedEx Charges for 09-20-21 | 18.42 |
| 09/20/2021 | FE | 31265.00001 FedEx Charges for 09-20-21 | 21.82 |
| 09/20/2021 | FE | 31265.00001 FedEx Charges for 09-20-21 | 21.82 |
| 09/20/2021 | FE | 31265.00001 FedEx Charges for 09-20-21 | 18.79 |
| 09/20/2021 | FE | 31265.00001 FedEx Charges for 09-20-21 | 10.91 |
| 09/20/2021 | FE | 31265.00001 FedEx Charges for 09-20-21 | 10.91 |
| 09/20/2021 | FE | 31265.00001 FedEx Charges for 09-20-21 | 51.54 |
| 09/20/2021 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 09/20/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/20/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/30/2021 | RS | Research [E106] Everlaw, Inc. Inv. 45868 | 50.00 |
| 10/06/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/06/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/06/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/06/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2021 | FE | 31265.00001 FedEx Charges for 10-25-21 | 11.11 |
| 10/25/2021 | FE | 31265.00001 FedEx Charges for 10-25-21 | 11.11 |
| 10/25/2021 | FE | 31265.00001 FedEx Charges for 10-25-21 | 18.76 |
| 10/25/2021 | FE | 31265.00001 FedEx Charges for 10-25-21 | 22.22 |
| 10/25/2021 | FE | 31265.00001 FedEx Charges for 10-25-21 | 22.22 |
| 10/25/2021 | FE | 31265.00001 FedEx Charges for 10-25-21 | 19.14 |
| 10/25/2021 | FE | 31265.00001 FedEx Charges for 10-25-21 | 29.11 |
| 10/25/2021 | FE | 31265.00001 FedEx Charges for 10-25-21 | 52.71 |
| 10/25/2021 | FE | 31265.00001 FedEx Charges for 10-25-21 | 11.11 |
| 10/25/2021 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/25/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 10/31/2021 | OS | Everlaw, Inv. 47240, Monthly archival fee in the World Fuel (Evergreen Aviation) database for the Month of October | 50.00 |
| 01/10/2022 | PO | 31265.00001 :Postage Charges for 01-10-22 | 3.60 |
| 01/10/2022 | PO | 31265.00001 :Postage Charges for 01-10-22 | 10.80 |

Pachulski Stang Ziehl & Jones LLP                              Page:   185
Giuliano, Alfred T (Evergreen)                                Invoice 130915
31265    -00001                                               August 31, 2022

| 01/11/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2022 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/11/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/11/2022 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/11/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/11/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/11/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/11/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/11/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/31/2022 | RS | Research [E106] Everlaw, Inc. Inv.51776 | 50.00 |
| 02/07/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/11/2022 | PO | 31265.00001 :Postage Charges for 02-11-22 | 12.40 |
| 02/11/2022 | PO | 31265.00001 :Postage Charges for 02-11-22 | 1.50 |
| 02/11/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2022 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 02/11/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/11/2022 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 02/11/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/11/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/28/2022 | RS | Research [E106] Everlaw, Inc. Inv. 53207 | 50.00 |
| 02/28/2022 | PO | 31265.00001 :Postage Charges for 02-28-22 | 1.70 |
| 02/28/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| 03/01/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 03/02/2022 | PO | 31265.00001 :Postage Charges for 03-02-22 | 14.50 |
| 03/02/2022 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/02/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/02/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/04/2022 | PO | 31265.00001 :Postage Charges for 03-04-22 | 27.10 |
| 03/07/2022 | FE | 31265.00001 FedEx Charges for 03-07-22 | 12.21 |
| 03/07/2022 | FE | 31265.00001 FedEx Charges for 03-07-22 | 20.42 |
| 03/07/2022 | FE | 31265.00001 FedEx Charges for 03-07-22 | 12.21 |
| 03/07/2022 | FE | 31265.00001 FedEx Charges for 03-07-22 | 24.18 |
| 03/07/2022 | FE | 31265.00001 FedEx Charges for 03-07-22 | 24.18 |
| 03/07/2022 | FE | 31265.00001 FedEx Charges for 03-07-22 | 20.82 |
| 03/07/2022 | FE | 31265.00001 FedEx Charges for 03-07-22 | 31.71 |
| 03/07/2022 | FE | 31265.00001 FedEx Charges for 03-07-22 | 12.21 |
| 03/07/2022 | FE | 31265.00001 FedEx Charges for 03-07-22 | 57.96 |
| 03/07/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/07/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/07/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/07/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/07/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/07/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/07/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/31/2022 | OS | Everlaw, Inv. 54926, Monthly Archival in the World Fuel (Evergreen Aviation) database for the Month of March | 50.00 |
| 04/08/2022 | PO | Postage Charges | 21.60 |
| 04/08/2022 | PO | Postage Charges | 7.90 |
| 04/08/2022 | RE | ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    -00001

Page:  187
Invoice 130915
August 31, 2022

| | | | |
|---|---|---|---|
| 04/08/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/08/2022 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 04/08/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/08/2022 | RE2 | SCAN/COPY ( 290 @0.10 PER PG) | 29.00 |
| 04/08/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/08/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/08/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/25/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/27/2022 | PO | Postage Charges | 3.60 |
| 04/27/2022 | PO | Postage Charges | 13.60 |
| 04/27/2022 | PO | Postage Charges | 1.30 |
| 04/27/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/27/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/27/2022 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/27/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/27/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/27/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/29/2022 | PO | Postage Charges | 54.20 |
| 04/30/2022 | RS | Research [E106] Everlaw, Inv. 56634 | 50.00 |
| 05/02/2022 | FE | 31265.00001 FedEx Charges for 05-02-22 | 13.01 |
| 05/02/2022 | FE | 31265.00001 FedEx Charges for 05-02-22 | 13.01 |
| 05/02/2022 | FE | 31265.00001 FedEx Charges for 05-02-22 | 21.75 |
| 05/02/2022 | FE | 31265.00001 FedEx Charges for 05-02-22 | 25.77 |
| 05/02/2022 | FE | 31265.00001 FedEx Charges for 05-02-22 | 25.77 |
| 05/02/2022 | FE | 31265.00001 FedEx Charges for 05-02-22 | 22.18 |
| 05/02/2022 | FE | 31265.00001 FedEx Charges for 05-02-22 | 13.01 |
| 05/02/2022 | FE | 31265.00001 FedEx Charges for 05-02-22 | 32.51 |
| 05/02/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T (Evergreen)

31265    -00001

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/02/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/02/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/02/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/02/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/09/2022 | PO | 31265.00001 :Postage Charges for 06-09-22 | 3.60 |
| 06/09/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/09/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/09/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/09/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/09/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/09/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/09/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/09/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/09/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/30/2022 | RS | Research [E106] Everlaw, Inv. 60100 | 50.00 |
| 07/31/2022 | OS | Everlaw, Inv. 61828, for the montly archival in the World Fuel (Evergreen Aviation) database for the month of July | 50.00 |
| 08/30/2022 | PO | 31265.00001 :Postage Charges for 08-30-22 | 25.10 |
| 08/30/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/30/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/30/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/30/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/30/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 08/30/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/30/2022 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | 18.00 |
| 08/31/2022 | PAC | Pacer - Court Research | 1,882.30 |

**Total Expenses for this Matter**                                    **$36,887.41**

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T (Evergreen)
31265    - 00001

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **08/31/2022**

| | |
|---|---:|
| **Total Fees** | **$558,645.00** |
| **Total Expenses** | **36,887.41** |
| **Total Due on Current Invoice** | **$595,532.41** |

**Outstanding Balance from prior invoices as of**    **08/31/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106707 | 06/30/2014 | $813,994.50 | $89,303.72 | $403,298.22 |
| 108431 | 12/31/2014 | $203,253.50 | $16,388.35 | $218,487.85 |
| 110832 | 06/30/2015 | $210,090.75 | $21,376.51 | $231,467.26 |

**Total Amount Due on Current and Prior Invoices:**    **$1,448,785.74**