# **EXHIBIT A**



# Giuliano Miller & Company, LLC
Pavillion 800, Suite 210
2301 E. Evesham Road
Voorhees, NJ 08043
Phone: 856-767-3000     Fax: 856-767-3500

Evergreen International Aviation, Inc.
C/o Alfred T. Giuliano, Chapter 7 Truste
2301 E Evesham Road
Pavilion 800, Suite 210
Voorhees, NJ 08043

| | |
|---|---|
| Invoice #: | 26643 |
| Date: | 12/31/2022 |
| Due Date: | 1/30/2023 |
| Client ID: | 29597 |

*Please return top portion with remittance.*

Amount Enclosed $ _____

For professional service rendered as follows:

### 951 1    Case Background/Administration

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/2/14 | Review of memo from debtor counsel and internet background research. | RLE | 1.50 | 675.00 |
| 1/2/14 | meet w/ ATG re: Evergreen (.3); download/review information from website, news articles, and press releases (2.2). | DMM | 2.50 | 1125.00 |
| 1/2/14 | Discuss w/ ATG & research case | BTG | 0.50 | 135.00 |
| 1/3/14 | review Evergreen news link sent by ATG, counsel; reply | DMM | 0.10 | 45.00 |
| 1/3/14 | Meeting & t/c w/ ATG re: initial site visit to debtor's offices | BTG | 0.50 | 135.00 |
| 1/6/14 | Review of prior transactions sales, documents downloaded | RLE | 1.60 | 720.00 |
| 1/6/14 | Review case background for Evergreen and news articles, etc | MGI | 1.10 | 412.50 |
| 1/6/14 | Compile additional public information and forward  to ATG | DMM | 0.60 | 270.00 |
| 1/7/14 | Met with DMD and email correspondence with DMM re: set up new billing codes | DMR | 0.30 | 105.00 |
| 1/7/14 | Review background memo provided by Debtor's Counsel | DMR | 0.40 | 140.00 |
| 1/7/14 | emails and calls re: trip arrangements | DMM | 0.60 | 270.00 |
| 1/8/14 | Prepare agenda for trip to debtor. Email to ATG and Donna M  for Comments. | RLE | 1.20 | 540.00 |
| 1/8/14 | Email to Evergreen to review agenda for trip to debtor location. | RLE | 0.20 | 90.00 |
| 1/8/14 | review trip agenda prepared by RLE and emails sent by RLE and ATG for trip prep | DMM | 0.60 | 270.00 |
| 1/9/14 | review background documents prior to trip | DMM | 1.50 | 675.00 |
| 1/9/14 | Correspondence re: initial site visit to debtor's offices | BTG | 0.50 | 135.00 |
| 1/9/14 | Review debtor's background info & timeline of events | BTG | 1.50 | 405.00 |
| 1/10/14 | meet with RLE to review agenda for site visit | DMM | 0.50 | 225.00 |
| 1/10/14 | discuss agenda with DMM | RLE | 0.50 | 225.00 |
| 1/11/14 | draft list of documents needed for meeting today | DMM | 0.50 | 225.00 |
| 1/11/14 | meet w/ GMCO staff and ATG to review agenda for today and list of documents to request | DMM | 0.50 | 225.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 1/11/14 | Meet with DMM BTG ATG to prep for today | RLE | 0.50 | 225.00 |
| 1/11/14 | Meeting w ATG & GMCO staff re: agenda for the day & list of documents needed | BTG | 0.50 | 135.00 |
| 1/19/14 | review draft schedules; forward to ATG | DMM | 0.50 | 225.00 |
| 1/20/14 | check conflict list sent by counsel | DMM | 1.10 | 495.00 |
| 1/23/14 | review appointment application (.5),  meet w/ ATG (.1); execute and send to counsel (.2) | DMM | 0.80 | 360.00 |
| 1/28/14 | meet w/ BTG re: bankruptcy schedules and SOFA schedules to download | DMM | 0.20 | 90.00 |
| 1/28/14 | Download schedules & SOFA onto GMCO drive | BTG | 0.80 | 216.00 |
| 2/10/14 | emails re: trip to Portland | DMM | 0.10 | 45.00 |
| 2/18/14 | Meet with Donna Miller and Rob Edwards regarding Case status, trip to Oregon, etc. | MGI | 0.50 | 187.50 |
| 2/18/14 | Plan / Coordinate trip to Oregon for Fraudulent Transfer Review. | MGI | 1.00 | 375.00 |
| 2/18/14 | Review memo regarding case background. | MGI | 0.50 | 187.50 |
| 2/18/14 | meet w/ RLE and MGI re: multi trip planning for forensic review and records coordination | DMM | 0.50 | 225.00 |
| 2/18/14 | obtain contact info for debtor's Tax Director ( D Weeks); send email re: purpose of requested meeting | DMM | 0.30 | 135.00 |
| 2/18/14 | Meet with staff re: upcoming trip planning | RLE | 0.50 | 225.00 |
| 2/19/14 | Change / update Flight status / rental car status (.7), meet with Donna M (.5) | MGI | 1.20 | 450.00 |
| 2/19/14 | meet w/ MGI re: upcoming trip | DMM | 0.50 | 225.00 |
| 2/21/14 | Met debtors counsel discussed background on case and follow up with Trustee. | RLE | 0.30 | 135.00 |
| 3/3/14 | Correspondence re: upcoming trip to debtor's offices in McMinnville, OR | BTG | 0.10 | 27.00 |
| 3/5/14 | Meeting w/ ATG re: upcoming trip to debtor's offices- checklist for trip, potential assets, & records to obtain | BTG | 0.80 | 216.00 |
| 3/10/14 | Correspondence re: cancelled trip to debtor's offices in McMinnville, OR | BTG | 0.10 | 27.00 |
| 1/23/15 | Update debtor information on company website | MSG | 1.40 | 413.00 |
| 1/31/15 | review docket for GMCO rate change notice. | ATG | 0.20 | 125.00 |
| 3/25/15 |  Update case status on website | MSG | 1.20 | 354.00 |
| 3/26/15 | Continue to update website with case status | MSG | 0.50 | 147.50 |
| 3/31/15 | Finish updating website with case status | MSG | 0.90 | 265.50 |
| 10/6/15 | Update GMCO website for Evergreen news article per ATG request | MSG | 1.40 | 413.00 |
| 10/21/15 | case status update with ATG | DMM | 0.10 | 47.50 |
| 1/4/16 | Upload debtor forms as of 12-31-15 to GMCO website | MSG | 0.20 | 59.00 |
| 3/23/16 | Discussion regarding case status with Donna Miller. | MGI | 0.20 | 79.00 |
| 3/23/16 | Meet with MI on case status | DMM | 0.20 | 95.00 |
| 10/13/17 | Update GMCO website case summary per MGI specs | MSG | 0.30 | 88.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 2/25/21 | discuss case status and ruling with ATG | DMM | 0.20 | 109.00 |
| 8/30/22 | review case status with ATG | DMM | 0.10 | 57.50 |
| 9/8/22 | call to SSH re: case status | DMM | 0.10 | 57.50 |
| 11/30/22 | emails with SSH re: upcoming hearing dates | DMM | 0.20 | 115.00 |
| | Subtotal | | **35.20** | **$13,679.50** |

## 952 2   Insurance & Bank Account Analysis

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/14/14 | meet w/ BTG re: on-line bank access; request login/password | DMM | 0.30 | 135.00 |
| 1/14/14 | Review debtors' records for bank statements and provide to trustee's personnel | DMM | 1.10 | 495.00 |
| 1/14/14 | locate and send list of debtors' bank accounts that were with Wells Fargo to trustee's office personnel | DMM | 0.60 | 270.00 |
| 1/14/14 | Meeting w/ DMM re: Umpqua bank statements | BTG | 0.30 | 81.00 |
| 1/14/14 | Review bank accounts, reconcile final available balances, & gain access to Umpqua online reporting banking services from G Campbell | BTG | 1.80 | 486.00 |
| 1/14/14 | T/c & correspondence w G Campbell re: obtaining a login for Umpqua Bank online services | BTG | 0.20 | 54.00 |
| 1/14/14 | Prepare schedule of Umpqua bank accounts | BTG | 0.50 | 135.00 |
| 1/15/14 | Prepare inventory of all Evergreen accounts held w/ Umpqua Bank | BTG | 0.80 | 216.00 |
| 1/15/14 | Download & review Umpqua bank statements | BTG | 1.80 | 486.00 |
| 1/16/14 | Continue to download & review all Umpqua bank statements | BTG | 3.50 | 945.00 |
| 1/23/14 | forward Wells Fargo account info to Peter K (counsel) to request debtor bank statements | DMM | 0.20 | 90.00 |
| 1/24/14 | Review of letter of credits with Umpqua bank (.4). Call to Umpqua Mellisa M review of LOC's (.8) and call to Jerome I, in house counsel (.5). | RLE | 1.70 | 765.00 |
| 1/28/14 | meet w/ BTG re: transfers from/to Wells Fargo accounts | DMM | 0.30 | 135.00 |
| 1/28/14 | Review December Wells Fargo statements & reconcile to outstanding bank account listing provided by debtors (3.0); Meet with DMM on transfers (.3) | BTG | 3.30 | 891.00 |
| 1/29/14 | email counsel re: Wells Fargo Eagle account | DMM | 0.20 | 90.00 |
| 1/31/14 | Review of information on LOC and CD's provided by Brian F.: Draw of NY/NJ Port Authority letter. | RLE | 1.20 | 540.00 |
| 1/31/14 | Email to Donna D. on Umpqua bank and CD;s and related LOC's. | RLE | 0.20 | 90.00 |
| 1/31/14 | assist BTG with on-line banking statements to download | DMM | 0.40 | 180.00 |
| 1/31/14 | Continue to download & reviewUmpqua bank statements | BTG | 1.40 | 378.00 |
| 1/31/14 | Meeting w/ DMM re: additional bank statements to be downloaded from Umpqua site | BTG | 0.40 | 108.00 |
| 2/1/14 | Review of LOC's and CD's for debtor and email to Donna D. | RLE | 0.30 | 135.00 |
| 2/3/14 | Review and research policies and placement of property coverage. Email and calls with Broker at Willis ,Dan S, and emails to Max L. of PSZJ. | RLE | 1.40 | 630.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
| | | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 2/3/14 | several emails to BTG re: inventory of bank statemnts, ability to print checks and deposit information on-line | DMM | 0.30 | 135.00 |
| 2/3/14 | review subpoena draft to Wells Fargo | DMM | 0.30 | 135.00 |
| 2/3/14 | Continue to download, review, & reconcile all Umpqua bank statements | BTG | 5.80 | 1566.00 |
| 2/3/14 | Correspondence w/ DMM re: downloading & reconciling of all Umpqua statements | BTG | 0.80 | 216.00 |
| 2/4/14 | meet with BTG re: bank statement access and attempt to access check and deposit images | DMM | 0.60 | 270.00 |
| 2/4/14 | Continue to download, review, & reconcile Umpqua bank statements | BTG | 5.50 | 1485.00 |
| 2/4/14 | Meeting w DMM re: bank statements available on Umpqua Treasury Pro & highlighting transfers between debtor & nondebtor entities | BTG | 1.10 | 297.00 |
| 2/5/14 | Review of insurance coverages and policies place to ensure of coverages in place to protects assets and locations. | RLE | 1.10 | 495.00 |
| 2/5/14 | calls to Umpqua Bank; download software for check access | DMM | 0.90 | 405.00 |
| 2/5/14 | review hard disk drive of records obtained on site from controllers computer | DMM | 1.00 | 450.00 |
| 2/6/14 | Review of checks and deposits | RLE | 0.60 | 270.00 |
| 2/6/14 | print bank statement flowchart (.1); meet w/ BTG to compare to spreadsheet prepared by him and statements needed and review access on-line to determine if missing statements can be accessed (.7) | DMM | 0.80 | 360.00 |
| 2/6/14 | Review correspondence from DMM & make changes to bank account summary schedule | BTG | 0.40 | 108.00 |
| 2/6/14 | Meeting w DMM re: status of Umpqua bank statements & additional statements to be subpoenaed | BTG | 0.70 | 189.00 |
| 2/10/14 | Download debtor Umpqua account summarys from online site | BTG | 2.10 | 567.00 |
| 2/11/14 | Review emails and organized insurance policies for un-earned insurance premium analysis. | RLE | 2.20 | 990.00 |
| 2/13/14 | Review bank statements for intercompany transfers between debtor & nondebtor entities | BTG | 8.30 | 2241.00 |
| 2/13/14 | Review package of statements received from Umpqua for completeness | BTG | 0.50 | 135.00 |
| 2/14/14 | Correspondence w DMM & RLE re: Umpqua online access & intercompany transfers | BTG | 0.10 | 27.00 |
| 2/14/14 | Continue to review package of statements received from Umpqua | BTG | 0.30 | 81.00 |
| 2/15/14 | Search for missing Umpqua statements | BTG | 0.70 | 189.00 |
| 2/15/14 | Continue to review bank statements for intercompany transfers between debtor & nondebtor entities | BTG | 0.40 | 108.00 |
| 2/17/14 | Review of cash management information for debtor and comparison from Umpqua and Wells Fargo accounts. | RLE | 0.70 | 315.00 |
| 2/17/14 | review email from RLE to Ryan Smith re: disbursement accounts; review response and follow up with Ryan; discuss with RLE | DMM | 0.30 | 135.00 |
| 2/17/14 | Review P Keane subpoena of Wells Fargo statements for completeness; correspondence w P Keane re: additional statements to be added to subpoena | BTG | 0.70 | 189.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 2/17/14 | Search records for SunTrust Bank Account and provide to trustee staff DMD | BTG | 0.40 | 108.00 |
| 2/17/14 | Review CD summary detail, discuss w ATG & DMM | BTG | 0.40 | 108.00 |
| 2/17/14 | Draft a summary of bank account activity between debtor and non-debtor entities; correspondence w DMM re: summary of activity | BTG | 1.30 | 351.00 |
| 2/18/14 | email from Gage C re: disbursement accounts; forward to BTG for review of statements | DMM | 0.10 | 45.00 |
| 2/18/14 | meet w/ BTG re: review of disbursement bank accounts and Sun Trust account, cross reference to schedules/SOFA | DMM | 0.30 | 135.00 |
| 2/18/14 | Review Umpqua Collection accounts for check disbursements as per correspondene from Gage Smith | BTG | 0.40 | 108.00 |
| 2/18/14 | Meet with DMM (.3); Reconcile accounts listed in schedules & SOFA to bank account statement on hand (2.1) | BTG | 2.40 | 648.00 |
| 2/19/14 | Emails to from Ryan S, and Andrea on required insurance coverage (.3). Review  policies (1.1). | RLE | 1.40 | 630.00 |
| 2/19/14 | meet w/ BTG re: bank account comparison to SOFA and schedules | DMM | 0.50 | 225.00 |
| 2/19/14 | review emails re: Citibank account | DMM | 0.10 | 45.00 |
| 2/19/14 | Review schedules / SOFAs w/ DMM for bank accounts and email R Smith re: unlisted bank account | BTG | 0.50 | 135.00 |
| 2/20/14 | Review of insurance policies and coverage's and limits provided by brokers. | RLE | 0.70 | 315.00 |
| 2/20/14 | meet w/ BTG re: bank statement and follow up to determine that it is for benefit plan | DMM | 0.20 | 90.00 |
| 2/20/14 | review JPM account with BTG | DMM | 0.20 | 90.00 |
| 2/20/14 | meet with DMM on debtor bank statements | BTG | 0.20 | 54.00 |
| 2/25/14 | T/c w P Keane re: subpoena of merchant account statements for WF (.2); meeting w RLE re: additional merchant account statements to be requested (.2) | BTG | 0.40 | 108.00 |
| 2/26/14 | Correspondence w P Keane re: subpoena of WF statements | BTG | 0.10 | 27.00 |
| 2/26/14 | T/c w BOA merchant services in re: obtaining copies of Evergreen Aircraft Sales & Leasing merchant statements (.2); prepare follow-up fax to be sent to BOA (.4) | BTG | 0.60 | 162.00 |
| 2/27/14 | Email and calls with Sam W, on water damage to building and review of policies to evaluate deductible limits. | RLE | 0.60 | 270.00 |
| 2/27/14 | Review of emails from Donna D, and investigate check  returns. Email to Sam W. for back up. | RLE | 0.40 | 180.00 |
| 3/4/14 | Call from Scott B., counsel on litigation on Lear Jet, and related documents for paid insurance claim. | RLE | 0.70 | 315.00 |
| 3/12/14 | email from BTG and respond to ATG re: China account | DMM | 0.10 | 45.00 |
| 3/12/14 | Correspondence w ATG & DMM re: potential foreign bank accounts | BTG | 0.10 | 27.00 |
| 3/12/14 | Review subpoenaed Wells Fargo statements (.2); correspondence ATG & P Keane re: statements (.2) | BTG | 0.40 | 108.00 |
| 3/13/14 | emails from/to BTG, Ryan Smith, and ATG re: foreign account | DMM | 0.30 | 135.00 |
| 3/13/14 | Correspondence w DMM & R Smith of Evergreen re: foreign bank account in China | BTG | 0.70 | 189.00 |

Giuliano Miller & Company, LLC

|  |  |  | *Invoice #:* | *26643* |
|  |  |  | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 3/14/14 | Email to from Ryan S, on workers comp invoice and payment needed. | RLE | 0.30 | 135.00 |
| 3/14/14 | meet w/ BTG re: bank statements inventory and Wells Fargo 2nd subpoena status | DMM | 0.30 | 135.00 |
| 3/15/14 | Correspondence w ATG & DMM re: completeness of Wells Fargo subpoena and missing items | BTG | 0.20 | 54.00 |
| 3/15/14 | Correspondence w MGI & RLE re: merchant account statements & accounting of lockbox funds to be received from Umpqua Bank | BTG | 0.20 | 54.00 |
| 3/17/14 | emails from counsel and BTG re: bank statements received; review with BTG | DMM | 0.40 | 180.00 |
| 3/17/14 | Review CD & documents produced by Wells Fargo in re: to the second subpoena served by P Keane | BTG | 0.30 | 81.00 |
| 3/18/14 | Draft & send correspondence to P Keane re: requested documents missing from Wells Fargo subpoenas; process WF invoices for payment | BTG | 1.00 | 270.00 |
| 3/18/14 | Review CD's provided by Wells Fargo for copies of cancelled checks | BTG | 0.60 | 162.00 |
| 3/18/14 | Correspondence w/ RLE & MGI re: bank statement support request w M Malkranz of Umpqua Bank | BTG | 0.20 | 54.00 |
| 3/19/14 | meet w/ BTG re: his call with Umqua bank to obtain pre-petition check copies | DMM | 0.30 | 135.00 |
| 3/19/14 | call with Brad G on bank info needed | RLE | 0.10 | 45.00 |
| 3/19/14 | T/c w/ RLE re: items needed from M Maikranz of Umpqua Bank (.1); draft letter to Umpqua requesting additional bank statements / copies of cancelled checks for analysis (.6) | BTG | 0.70 | 189.00 |
| 3/19/14 | Review Umpqua Bank statements with ATG | BTG | 0.40 | 108.00 |
| 3/19/14 | Work on Umpqua Treasury Pro in attempt to gain access to copies of cancelled checks for f/c analysis, meet with DMM | BTG | 0.50 | 135.00 |
| 3/19/14 | Draft & send letter / correspondence to M Maikranz of Umpqua Bank re: copies of cancelled checks & missing statements needed | BTG | 0.90 | 243.00 |
| 3/25/14 | T/c w/ M Maikranz of Umpqua Bank re: letter sent requesting additional statements & an accounting of lockbox funds received | BTG | 0.20 | 54.00 |
| 3/26/14 | Draft & send correspondence to China CITIC Bank International re: petty cash bank account status | BTG | 0.50 | 135.00 |
| 3/27/14 | Calls and email to Ryan S. concerning workers comp audits and possible return premium. | RLE | 1.20 | 540.00 |
| 3/27/14 | Email and calls with Scott O. and Jeremy R. counsel on coordination of access to FAA records for Umpqua owned Aircraft. | RLE | 0.40 | 180.00 |
| 3/28/14 | Correspondence w/ ATG & A Avolio & R Smith of Evergreen re: Letter of Credit held w/ Umpqua for LAX flights | BTG | 0.20 | 54.00 |
| 3/28/14 | Correspondence w/ P Keane re: Wells Fargo invoices due for second subpoena & request of missing items | BTG | 0.20 | 54.00 |
| 3/28/14 | Correspondence w/ G Smith re: final petty cash reports for China CITIC petty cash fund | BTG | 0.40 | 108.00 |
| 4/1/14 | T/c w/ M Maikranz re: status of outstanding request to produce bank / merchant statements & lockbox deposit detail | BTG | 0.20 | 54.00 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *26643* |
| | | | *Client ID:* | *29597* |

| 4/2/14 | Correspondence w/ C Steffens & DMD re: status of bank statement request w/ Umpqua Bank | BTG | 0.20 | 54.00 |
|---|---|---|---|---|
| 4/4/14 | Review of Insurance worksheet and analysis to determine possible return premium refunds. | RLE | 0.40 | 180.00 |
| 4/4/14 | T/c w/ M Maikranz re: status of production request for bank statements & copies of cancelled checks | BTG | 0.40 | 108.00 |
| 4/5/14 | EMail to from Ryan S. on workers comp audit and payroll reports required for Audit. | RLE | 0.40 | 180.00 |
| 4/9/14 | Email from Ryan S. and Catherine S. on information for Lock Box for completion of cash reconciliation. | RLE | 0.40 | 180.00 |
| 4/10/14 | Correspondence w/ P Keane of Pachulski re: status of missing items requested from initial subpoena w Wells Fargo | BTG | 0.10 | 27.00 |
| 4/15/14 | Review package of cancelled checks received from M Maikranz of Umpqua Bank (.4); correspondence w RLE & C Steffens of Evergreen re: lack of lockbox deposit detail (.2) | BTG | 0.60 | 162.00 |
| 4/16/14 | Email w/ P Keane of Pachulski re: Wells Fargo subpoena invoice & missing items | BTG | 0.40 | 108.00 |
| 4/21/14 | VM from A. King (Liberty Mutual) re: request for employment records for workers comp claim filed by W. Barnard (former employee) (.1); Met with RLE re: status of employee records (.1); Research employment history for W. Barnard via 401k plan reports; VM for A. King (.1) | DMR | 0.30 | 105.00 |
| 4/23/14 | Correspondence w/ P Keane of Pachulski re: past due invoices w/ Wells Fargo in re: 2nd subpoena request | BTG | 0.20 | 54.00 |
| 4/28/14 | Review correspondence in re: December 13 wires and bank recs | BTG | 0.20 | 54.00 |
| 4/30/14 | T/c w/ customer service of Elan Financial Services re: obtaining copies of merchant account statements | BTG | 0.60 | 162.00 |
| 5/1/14 | Emails and call with Gayla B. of Marana on insurance requirement for Steve W. | RLE | 0.60 | 270.00 |
| 5/1/14 | Call with Eric H, to name Steve W. as additional insured on JMW policies. | RLE | 0.30 | 135.00 |
| 5/1/14 | Email from ATG review on unearned premium payment due AFS. | RLE | 0.20 | 90.00 |
| 5/1/14 | Correspondence w/ P Keane of Pachulski re: Wells Fargo response to missing items from 2nd subpoena request | BTG | 0.60 | 162.00 |
| 5/2/14 | Additional correspondence w/ P Keane of Pachulski re: Wells Fargo response to missing items from 2nd subpoena request | BTG | 0.40 | 108.00 |
| 5/5/14 | Emails from to John M. counsel on release of CD as collateral for LOC by Evergreen. Researched files provided counsel with required paperwork. | RLE | 0.40 | 180.00 |
| 5/5/14 | Correspondence w/ M Maikranz of Umpqua Bank re: LOC established for LAX & withdrawal of remaining funds | BTG | 0.20 | 54.00 |
| 5/6/14 | Emails to from Gayla B. of Marana Aerospace on insurance for activities of JMW and Steve W. | RLE | 0.30 | 135.00 |
| 5/12/14 | T/c & correspondence w/ M Maikranz of Umpqua re: LOC held for LAX | BTG | 0.20 | 54.00 |
| 5/13/14 | Meeting w/ ATG re: disability insurance policy held w Prudential & reports being received | BTG | 0.20 | 54.00 |
| 5/19/14 | Review document production from WF in response to first subpoena | BTG | 0.40 | 108.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | follow-up made by P Keane of Pachulski | | | |
|---|---|---|---|---|
| 5/21/14 | Correspondence w/ P Keane of Pachulski re: Wells Fargo invoices related to subpoena requests | BTG | 0.30 | 81.00 |
| 5/22/14 | Email and call with Scott B. on claim release for Lear Jet aircraft. | RLE | 0.30 | 135.00 |
| 5/22/14 | Review merchant statements received from BOA | BTG | 0.10 | 27.00 |
| 5/23/14 | Research and review of insurance polcies for Enviromental coverage. | RLE | 2.00 | 900.00 |
| 5/23/14 | Call with ATG and review of Enviromental insurance policy. | RLE | 0.40 | 180.00 |
| 5/23/14 | Call with Brad S. review of Pollution policy language and list of additional insured. | RLE | 0.40 | 180.00 |
| 5/23/14 | Meeting w/ ATG & RLE re: insurance policies held re: Marana, AZ | BTG | 0.20 | 54.00 |
| 5/24/14 | Email to Brad S. provided pollution policy for review. | RLE | 0.40 | 180.00 |
| 5/28/14 | Call and email with Peter K. on insurance claim release letter with USAIG and Federal Insurance. | RLE | 0.30 | 135.00 |
| 5/30/14 | Correspondence w/ S Johnson of Umpqua Bank re: additional accounting to be provided for lockbox deposit support via Elan Financial Services | BTG | 0.20 | 54.00 |
| 6/2/14 | Emails to from Brian Wilbur on State of OR fines for Workers Comp filings. | RLE | 0.30 | 135.00 |
| 6/2/14 | Emailed letter to Scott B. for release of claim on Lear Jet. | RLE | 0.40 | 180.00 |
| 6/3/14 | Emails and call with Brian W. insurance broker on employer coverages in place for post petition operation. | RLE | 0.60 | 270.00 |
| 6/3/14 | Correspondence w/ P Keane of Pachulski re: Wells Fargo Merchant Services subpoena to be filed to retrieve merchant statements | BTG | 0.20 | 54.00 |
| 6/4/14 | Email and reserched claim for Alison M. of Northcraft Biggsby concerning liabliity claim in a personal injury matter. | RLE | 0.80 | 360.00 |
| 6/4/14 | Correspondence w/ P Keane re: drafted subpoena to be sent to First Data / Wells Fargo Merchant Services re: mercant account statements | BTG | 0.20 | 54.00 |
| 6/9/14 | Emails at to from John L and research of cancellation aviation policy and claim made by broker Storm B. | RLE | 0.60 | 270.00 |
| 6/9/14 | Emails to from and reserach of polcies and payments for John L. on premium refund and claim raised by Storm Bartling. | RLE | 1.10 | 495.00 |
| 6/9/14 | Correspondence w/ P Keane of Pachulski re: WF lockbox account | BTG | 0.60 | 162.00 |
| 6/13/14 | Email to from John L. and Storm B. on analsysis of uneranred premiums due lender vs, estate. | RLE | 0.30 | 135.00 |
| 6/17/14 | Review with Brad G, JPM escrow accounts. | RLE | 0.20 | 90.00 |
| 6/17/14 | Review FY 2013 cash reconciliations journal for any additional bank accounts | BTG | 0.50 | 135.00 |
| 6/17/14 | Review JPM statements re: indemnification & working capital escrow accounts; correspondence & meeting w/ ATG, RLE, G Campbell & R Smith of Evergreen | BTG | 0.70 | 189.00 |
| 6/20/14 | T/c & correspondence w/ E Morgan of Elon Financial Services re: copies of merchant account statements to be obtained | BTG | 0.80 | 216.00 |
| 6/23/14 | Review WF lockbox information to provide to trustee | BTG | 0.50 | 135.00 |
| 6/24/14 | Correspondence w/ P Keane of Pachulski re: merchant statements from | BTG | 0.10 | 27.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
|---|---|---|---|---|
| | | | Client ID: | 29597 |

First Data / Wells Fargo Merchant Services

| Date | Description | | | |
|---|---|---|---|---|
| 7/1/14 | Correspondence w/ ATG & P Keane of Pachulski re: drafted subpoena to be sent to Wells Fargo in re: lockbox check copies | BTG | 0.30 | 81.00 |
| 7/7/14 | Emails to from John L. Storm B. on information for unearned premium possibly due the estate. | RLE | 0.40 | 180.00 |
| 7/8/14 | Call to Storm B. on insurance premium return and subrogation claim made by his firm. Review revised return premium calculations. | RLE | 0.70 | 315.00 |
| 7/10/14 | Email to from Storm B. on calculation of Unearned Insurance premiums. | RLE | 0.40 | 180.00 |
| 7/15/14 | Call with John L. on unearned premium due for insurance carriers and subrogation claim of broker Storm Bartling. | RLE | 0.30 | 135.00 |
| 7/16/14 | Calls and Emails with Storm B. on unearned insurance premium. | RLE | 0.60 | 270.00 |
| 8/4/14 | Emails to from Peter K. on unearned premiums and claims made Bartling insurance. | RLE | 0.40 | 180.00 |
| 8/4/14 | Email and call with Peter K . on unearned premium from excess per IBEX records. | RLE | 0.30 | 135.00 |
| 8/4/14 | Correspondence w/ P Keane of Pachulski re: response on subpoena sent to Wells Fargo requesting lockbox statements & copies of checks received | BTG | 0.20 | 54.00 |
| 8/5/14 | Email to from Storm B. on return premium status. | RLE | 0.20 | 90.00 |
| 8/5/14 | Review with Brad G, Insurance cards and certs. | RLE | 0.20 | 90.00 |
| 8/5/14 | Email to Ryan S. on forward insurance cards and invoice to EHI. | RLE | 0.20 | 90.00 |
| 8/5/14 | Review Wells Fargo response to subpoena requesting lockbox statements & copies of checks | BTG | 0.20 | 54.00 |
| 8/6/14 | Correspondence w/ R Smith of Evergreen & L Anderson of Ventures Acquisition re: insurance certificates for Evergreen Holdings to be forwarded | BTG | 0.40 | 108.00 |
| 8/7/14 | Correspondence w/ TAC re: mailing of insurance certificates to L Anderson of Ventures Acquisition | BTG | 0.20 | 54.00 |
| 8/12/14 | Review P Keane of Pachulski drafted subpoena to confirm lockbox information | BTG | 0.20 | 54.00 |
| 8/14/14 | Prepare summary of Wells Fargo subpoena related invoices paid & unpaid for P Keane of Pachulski | BTG | 0.40 | 108.00 |
| 8/19/14 | T/c w E Whitcomb & M Maikranz of Umpqua Bank re: cash management system of lockbox #604903 & backup support to lockbox | BTG | 0.30 | 81.00 |
| 9/4/14 | Correspondence w/ DMD & P Keane of Pachulski re: status of Wells Fargo lockbox | BTG | 0.30 | 81.00 |
| 9/5/14 | Revew of return premiums and call with John Lucas to discuss amounts due and claim by Barlting insurance. | RLE | 0.50 | 225.00 |
| 9/17/14 | Emails to from Storm B. on return of insurance premium paid. | RLE | 0.40 | 180.00 |
| 10/13/14 | Emails to from Brad Sandler and Khrisa Warner of Willis insurance on property coverage. Call to Willis on renewal and current values on coverage. | RLE | 0.80 | 360.00 |
| 3/14/15 | Email correspondence with RLE re: workers comp audit | DMR | 0.20 | 75.00 |
| 3/27/15 | Preparation of information needed for Workers comp audit period 02-14 to 02-15. | RLE | 4.00 | 1900.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | *29597* |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/15 | Prepare records for RLE re: workers comp audit scheduled for 4/22/15 | BTG | 0.70 | 206.50 |
| 3/28/15 | Prepare documents for payroll registers, tax returns, and journals in preparation of Workers comp audit. | RLE | 2.00 | 950.00 |
| 3/31/15 | Email to from Andrew S. on worker comp audits and schedule of dcouments. | RLE | 0.20 | 95.00 |
| 4/22/15 | Emails and calls with Andre S. on works comp audit scheduled for 05-13-15. Review request and information needed. | RLE | 0.80 | 380.00 |
| 5/12/15 | Review correspondence from P Keane of Pachulski re: revised order for garnishment holding account | BTG | 0.20 | 59.00 |
| 5/13/15 | Worker comp insurance audit. | RLE | 1.20 | 570.00 |
| 5/13/15 | Prepare documents for workers comp audit | BTG | 0.10 | 29.50 |
| 8/29/17 | Emails to/from Eric H. on Cert of Insurance provided  for removal of equipment at 3800 building. | RLE | 0.30 | 142.50 |
| 9/29/17 | Email to/from Misty N. in reference to property insurance and renewal. | RLE | 0.30 | 142.50 |
| 10/3/17 | Email to/from Misty N. on insurance renewal. | RLE | 0.20 | 95.00 |
| | Subtotal | | **119.90** | **$41,812.00** |

953 3    Claims Related

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/17/14 | Review correspondence re: current property leases & outstanding rents due to landlords | BTG | 0.30 | 81.00 |
| 1/24/14 | Correspondence with R. Owens (former employee) re: creditor letter received from bankruptcy court | DMR | 0.10 | 35.00 |
| 1/28/14 | Review correspondence re: employee wage claims | BTG | 0.10 | 27.00 |
| 2/3/14 | Call with John M, and discussed open invoice and process for filing claim. | RLE | 0.30 | 135.00 |
| 2/22/14 | Meeting w RLE re: McMinville utilities; create summary schedule of utility invoices due | BTG | 0.50 | 135.00 |
| 2/22/14 | Meeting w ATG re: handling of current invoices, letters to be sent to vendors re: termination of services | BTG | 0.30 | 81.00 |
| 2/22/14 | Summarize current invoices by vendor | BTG | 1.90 | 513.00 |
| 2/25/14 | Correspondence w MGI re: potential claims & additional support to be retrieved from debtor's offices | BTG | 0.20 | 54.00 |
| 2/25/14 | Continue to draft letters to vendors w current invoices requesting a cancellation of services & to file a claim | BTG | 3.70 | 999.00 |
| 2/26/14 | Review AT&T, Sprint, & Verizon current invoices; draft letter to vendors re: cancellation of current services & to file a claim | BTG | 3.00 | 810.00 |
| 2/27/14 | Correspondence with D. Haulbrook (former employee) re: request for claims form for outstanding invoices for catering services his company provided prior to his employment by Evergreen | DMR | 0.10 | 35.00 |
| 2/28/14 | Correspondence with current invoices requesting a cancellation of services | BTG | 1.60 | 432.00 |
| 3/1/14 | Review current utilities invoices to be paid | BTG | 0.10 | 27.00 |
| 3/4/14 | Review various utility invoices received for ATG re: services to be discontinued / needed | BTG | 0.60 | 162.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 3/4/14 | Review credit account balances; review w ATG re: demand letters to be sent | BTG | 0.90 | 243.00 |
| 3/7/14 | Meeting w ATG & RLE re: current utilities invoices for NW Natural; correspondence w P Keane re: invoices to be paid & services to be cancelled | BTG | 0.90 | 243.00 |
| 3/10/14 | Organize invoices to NW Natural for service continuance payments | BTG | 0.20 | 54.00 |
| 3/11/14 | Correspondence w ATG & P Keane re: NW Natural invoices to be paid by Erickson | BTG | 0.30 | 81.00 |
| 3/18/14 | T/c & correspondence w/ Waste Management re: cancellation of services & proof of claim to be filed | BTG | 0.70 | 189.00 |
| 3/18/14 | Review current / outstanding invoices for amounts due | BTG | 0.50 | 135.00 |
| 3/19/14 | Review documents re: potential claims for; review w/ ATG | BTG | 0.40 | 108.00 |
| 3/19/14 | Review 'current invoices' for any current payable vendors | BTG | 0.20 | 54.00 |
| 3/25/14 | Review claims' registers for possible claims filed | BTG | 0.40 | 108.00 |
| 3/25/14 | Draft & mail additional letters to vendors w current invoices requesting a cancellation of services & to file a claim | BTG | 1.40 | 378.00 |
| 3/26/14 | Review current invoices & send letters to vendors requesting a cancellation of services & to file a claim | BTG | 1.20 | 324.00 |
| 3/27/14 | Correspondence w/ P Keane of Pachulski & R Smith of Evergreen re: claim to be filed against Global Aviation Holdings | BTG | 0.40 | 108.00 |
| 4/1/14 | Correspondence w/ C Steffens & R Smith of Evergreen re: potential claim to be filed against Global Aviation | BTG | 0.40 | 108.00 |
| 4/1/14 | T/c w/ A Gallaway of AT&T re: pre-petition invoices & claims to be filed | BTG | 0.30 | 81.00 |
| 4/2/14 | Draft & fax letter to AT&T bankruptcy department re: cancellation of all services being provided, account number(s) held by debtor, & claim to be filed | BTG | 1.50 | 405.00 |
| 4/3/14 | Correspondence w/ C Steffens of Evergreen & P Keane of Pachulski re: claim to be filed in Global Aviation Holdings case | BTG | 0.90 | 243.00 |
| 4/10/14 | Correspondence w/ P Keane of Pachulski re: status of proof of claim filing against Global Aviation Holdings | BTG | 0.20 | 54.00 |
| 4/15/14 | Review drafted claims for Global Aviation, prepared by P Keane; correspondence w/ P Keane re: drafted claims | BTG | 0.90 | 243.00 |
| 4/15/14 | T/c w/ creditor re: status of Evergreen claims / bar date | BTG | 0.20 | 54.00 |
| 4/16/14 | Meeting w/ ATG & correspondence w P Keane of Pachulski re: signed claim forms against Global Aviation Holdings | BTG | 0.30 | 81.00 |
| 4/17/14 | Correspondence w RLE re: obtaining copies of past due invoices from T-Mobile | BTG | 0.10 | 27.00 |
| 4/23/14 | Correspondence w/ P Keane of Pachulski re: claims filed against Global Aviation Holdings | BTG | 0.20 | 54.00 |
| 4/24/14 | Review various wage claims received as per RLE request in re: settlement of claims | BTG | 0.40 | 108.00 |
| 4/28/14 | Draft & send letter to SunTrust Bank re: closed bank account & claim to be filed for pre-petition monies due | BTG | 0.20 | 54.00 |
| 4/28/14 | Correspondence w/ MGI & RLE re: T-Mobile paid invoices & credit applied to account | BTG | 0.40 | 108.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 5/2/14 | Correspondence w/ ATG & P Keane of Pachulski re: current invoices from miscellaneous law firms | BTG | 0.20 | 54.00 |
| 5/5/14 | Correspondence w/ ATG & P Keane of Pachulski re: current invoices from miscellaneous law firms | BTG | 0.10 | 27.00 |
| 5/6/14 | Review AP records in search of outstanding invoices w/ T-Mobile; correspondence & meeting w/ RLE re: sample invoices reviewed & T-Mobile credit policy | BTG | 1.00 | 270.00 |
| 5/12/14 | Correspondence w/ RLE & P Keane of Pachulski re: sample invoices reviewed & T-Mobile credit policy | BTG | 0.10 | 27.00 |
| 5/30/14 | Correspondence & meeting w/ RLE re: disconnection of miscellaneous AT&T lines & any possible disruption of museum lines | BTG | 0.20 | 54.00 |
| 5/30/14 | Correspondence w/ P Keane of Pachulski re: AR demands being offset by potential claims & passed bar date | BTG | 0.30 | 81.00 |
| 6/2/14 | Correspondence w/ P Keane of Pachulski re: late claim to be filed by D & R Sales | BTG | 0.20 | 54.00 |
| 6/3/14 | Correspondence w/ A Anderson of D & R Sales & P Keane of Pachulski re: late claim to be filed & approved & offset AR | BTG | 0.80 | 216.00 |
| 6/3/14 | Correspondence w/ RLE & R Smith of Evergreen re: late payment to former Eagle - Alaska employee | BTG | 0.10 | 27.00 |
| 6/4/14 | Correspondence w/ R Smith & S Wright of Evergreen re: late payment to former Eagle - Alaska & NYC employees | BTG | 0.20 | 54.00 |
| 6/10/14 | Review correspondence from P Keane of Pachulski & motion / stipulation for late claim to be filed on behalf of D & R Sales | BTG | 0.50 | 135.00 |
| 6/11/14 | Review additional correspondence from P Keane of Pachulski & motion / stipulation for late claim to be filed on behalf of D & R Sales | BTG | 0.20 | 54.00 |
| 6/24/14 | Review w/ MGI utility invoices from McMinnville Water & Light & NW Natural re: budget for buildings in McMinnville, OR | BTG | 0.80 | 216.00 |
| 6/26/14 | Email to from ATG on Pro-ligis and admin claim status. | RLE | 0.20 | 90.00 |
| 7/9/14 | Review of Enviromental documents from Steve W. to provided to AZDEQ. | RLE | 0.40 | 180.00 |
| 8/13/14 | Review court correspondence re: claims distribution for creditors of Global Aviation Holdings & Affiliates | BTG | 0.10 | 27.00 |
| 8/18/14 | Correspondence w/ ATG & A Avolio of Evergreen re: potential sale of claim against SkyService Airlines to interested buyer Argo Partners | BTG | 0.10 | 27.00 |
| 8/20/14 | Correspondence w/ DMD & P Keane of Pachulski re: NW Natural invoice to be paid | BTG | 0.20 | 54.00 |
| 8/21/14 | Review outstanding NW Natural invoices for McMinnville, OR property & process for payment | BTG | 0.60 | 162.00 |
| 8/21/14 | Research Argo Partners & SkyService Airlines bankruptcy in re: claim against SkyService Airlines | BTG | 0.30 | 81.00 |
| 8/21/14 | Tc w/ J Maruri of Argo Partners re: potential purchase of claim against SkyService Airlines & expected distribution | BTG | 0.20 | 54.00 |
| 8/22/14 | Correspondence w/ J Maruri of Argo Partners re: debtor claim against SkyService Airlines & expected distribution | BTG | 0.20 | 54.00 |
| 8/27/14 | Reconcile outstanding NW Natural invoices in preparation for t/c w/ NW | BTG | 0.70 | 189.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| | Natural | | | |
|---|---|---|---|---|
| 8/27/14 | T/c w/ D Erickson of NW Natural re: outstanding balance on account & portion to be transfered to Erickson Air Crane | BTG | 0.80 | 216.00 |
| 8/27/14 | T/c w/ Christina K of NW Natural re: closure of account due to inactivity & process of opening new account for properties in McMinnville, OR | BTG | 0.30 | 81.00 |
| 8/28/14 | Meeting w/ ATG re: outstanding NW Natural invoices, inactive account, & required security deposit to set up new account | BTG | 0.30 | 81.00 |
| 8/28/14 | Meeting w/ MGI re: outstanding McMinnville Water & Light invoices | BTG | 0.20 | 54.00 |
| 9/9/14 | Review claimant notice & distribution check paid out to debtor on behalf of SkyService Airlines bankruptcy | BTG | 0.20 | 54.00 |
| 10/15/14 | T/c w/ Lorraine of TAC Air re: cancellation of hangar services | BTG | 0.20 | 54.00 |
| 10/22/14 | Review outstanding NW Natural utilities invoices to be paid re: re-activation of account for properties in McMinnville, OR | BTG | 0.20 | 54.00 |
| 10/22/14 | T/c w/ Christina K of NW Natural re: deposit & outstanding balance due on account for property in McMinnville, OR | BTG | 0.20 | 54.00 |
| 10/22/14 | T/c & correspondence w/ A Fish of TAC Air re: cancellation of hangar services & removal of debtor from mailing | BTG | 0.30 | 81.00 |
| 10/30/14 | T/c & correspondence w/ D Erickson of NW Natural re: outstanding balance due on account for property in McMinnville, OR | BTG | 0.30 | 81.00 |
| 10/30/14 | Correspondence w/ MGI & RLE re: deposit & outstanding balance due on account for property in McMinnville, OR | BTG | 0.10 | 27.00 |
| 11/6/14 | Emails to from Andrea A, on Jet X claim and fuel lien on Tail # 492 V. | RLE | 0.30 | 135.00 |
| 11/6/14 | Email and call with Lawrence S, counsel to JetX on fuel lien claim and request for records. | RLE | 0.30 | 135.00 |
| 11/13/14 | Correspondence w/ A Avolio of Evergreen re: confirmation of gas turned on | BTG | 0.10 | 27.00 |
| 11/17/14 | Correspondence w/ A Anderson of D&R Sales re: amending of claim filed to include AR offset | BTG | 0.20 | 54.00 |
| 1/22/15 | Correspondence w/ former employee K Willison re: inquiry on filing of proof of claim for unpaid vacation | BTG | 0.20 | 59.00 |
| 2/5/15 | Correspondence w/ claimant O Saeed of Air Charters re: status of outstanding claim filed | BTG | 0.20 | 59.00 |
| 3/9/15 | Correspondence w/ K Rau of NW Natural re: outstanding balance due on account for property in McMinnville, OR | BTG | 0.10 | 29.50 |
| 3/14/15 | Review amended claim filed by vendor Safe Fuel Systems | BTG | 0.20 | 59.00 |
| 3/14/15 | Correspondence w/ P Keane of Pachulski re: amended claim to be filed for vendor D&R Sales | BTG | 0.20 | 59.00 |
| 3/14/15 | Correspondence w/ DMD re: withdrawal & amended claim to be filed by vendor Safe Fuel Systems | BTG | 0.10 | 29.50 |
| 3/17/15 | Correspondence w/ ATG & K Waters of ASK re: AR balance to be written off for vendor Sentry Aerospace | BTG | 0.10 | 29.50 |
| 3/17/15 | Correspondence w/ DMD re: withdrawal & amended claim to be filed by vendor Safe Fuel Systems | BTG | 0.20 | 59.00 |
| 3/17/15 | T/c & correspondence w/ A Weeks of Safe Fuel Systems re: withdrawal & | BTG | 0.50 | 147.50 |

Giuliano Miller & Company, LLC

| | | | | Invoice #: | 26643 |
| | | | | Client ID: | 29597 |

| | amended claim to be filed | | | |
|---|---|---|---|---|
| 5/4/15 | Email to from Peter K. and review of claims and stipulation with XL insurance. | RLE | 0.30 | 142.50 |
| 5/5/15 | Prepare letters to be sent to vendors re: dunning of invoices | BTG | 0.10 | 29.50 |
| 5/7/15 | Process outstanding NW Natural invoices for payment | BTG | 0.30 | 88.50 |
| 6/30/15 | Correspondence w/ DMD & K Rau of NW Natural re: outstanding invoices due | BTG | 0.20 | 59.00 |
| 7/7/15 | Correspondence w/ K Rau of NW Natural re: payment of outstanding balance | BTG | 0.10 | 29.50 |
| 7/16/15 | Prepare letter to be sent to Y Weinstein of Lionel Sawyer & Collins re: dunning of invoices | BTG | 0.10 | 29.50 |
| 7/16/15 | Prepare letter to be sent to L Saldana of Saldana Law Firm re: dunning of invoices | BTG | 0.10 | 29.50 |
| 7/20/15 | Correspondence w/ K Rau of NW Natural re: status of account | BTG | 0.10 | 29.50 |
| 7/29/15 | T/c w/ A Perez of Miami-Dade County Claims re: claim to be filed against debtor | BTG | 0.10 | 29.50 |
| 8/31/15 | Prepare NW Natural invoice to be processed for payment | BTG | 0.10 | 29.50 |
| 2/22/16 | Prepare Claim analysis for Jeff Nolan. | MGI | 0.60 | 237.00 |
| 6/21/16 | T/c w/ creditor K Gormley of Gormley Plumbing re: filing proof of claim | BTG | 0.20 | 59.00 |
| | Subtotal | | **42.10** | **$11,869.50** |

## 954 4    Employee Related Issues and W-2's

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/14/14 | various employees calls re: status; forward to MI for replies | DMM | 0.60 | 270.00 |
| 1/15/14 | review emails re: employees in China and payroll owed | DMM | 0.20 | 90.00 |
| 1/16/14 | Review of W2's provided from Ceridian. Confirmation by company. | RLE | 0.80 | 360.00 |
| 1/16/14 | meet w/ RLE and ATG re: W-2s; draft notes for DMR re: W-2s | DMM | 0.40 | 180.00 |
| 1/17/14 | Review of email from Andrea A. on health insurance claims and process with United Health Care | RLE | 0.30 | 135.00 |
| 1/17/14 | Review 2013 W-2 Forms provided by Ceridian; Prepare spreadsheet summarizing Ceridian payroll codes and number of W-2 Forms to be mailed to employees | DMR | 2.00 | 700.00 |
| 1/17/14 | Met with RLE re: 2013 W-2 Forms | DMR | 0.10 | 35.00 |
| 1/19/14 | Corresp from RLE.  Respond to former employee with link and information on case issues for filing of employee vacation claims. | LAM | 0.20 | 75.00 |
| 1/19/14 | Email to RLE re W-2s. | LAM | 0.10 | 37.50 |
| 1/20/14 | Prepare labels, label W2 's with correct return addresses | TAC | 3.60 | 648.00 |
| 1/22/14 | Continue to prepare labels, label W2 's with correct return addresses | TAC | 3.40 | 612.00 |
| 1/22/14 | Email from/to  State of Oregon on wages to be verified for tax reporting and unemployment claims. | RLE | 0.40 | 180.00 |
| 1/22/14 | Met with TAC re: preparation of W-2 Forms for mailing to former employees | DMR | 0.20 | 70.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
|---|---|---|---|
| | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 1/31/14 | Email corresp to employee re missing W-2. | LAM | 0.10 | 37.50 |
| 1/31/14 | Review notice received from Standard Insurance Company re: 2013 Plan Information Report for group life insurance plan | DMR | 0.30 | 105.00 |
| 2/4/14 | TC to Ms. Walker re new address for W-2. | LAM | 0.10 | 37.50 |
| 2/5/14 | Call with Ryan S. on requirments for workers comp coverage for States of TX, AZ and OR. | RLE | 0.60 | 270.00 |
| 2/5/14 | Email to from Andrea A. on severance agreements. | RLE | 0.20 | 90.00 |
| 2/5/14 | Message from former employee re mssing W-2. | LAM | 0.10 | 37.50 |
| 2/5/14 | Message from former employee re missing W-2. | LAM | 0.10 | 37.50 |
| 2/5/14 | Retrun phone call to former employee for new address. | LAM | 0.10 | 37.50 |
| 2/5/14 | VM from Vince Green re missing W-2. | LAM | 0.10 | 37.50 |
| 2/6/14 | Call with Laura S. on payment of last pay and change of address. | RLE | 0.20 | 90.00 |
| 2/6/14 | Call with Richard R. on payment of last pay and change of address. | RLE | 0.20 | 90.00 |
| 2/6/14 | Call with Mike S. on empolyment at new job and reccomendation for back fill of position. | RLE | 0.40 | 180.00 |
| 2/7/14 | Emails and calls with Ryan S. and Brian Insurance broker and review policis and premium cost for WC of states of AZ, TX and OR, | RLE | 1.50 | 675.00 |
| 2/7/14 | TC with former employee re missing W-2 - Alcarto Woodard. | LAM | 0.20 | 75.00 |
| 2/10/14 | VMs from former employees re missing W-2s. | LAM | 0.20 | 75.00 |
| 2/10/14 | TC with Jericho re missing W-2. | LAM | 0.20 | 75.00 |
| 2/10/14 | Left return message for former employee with missing W-2. | LAM | 0.10 | 37.50 |
| 2/11/14 | Call with Ryan S, and review and discuss payroll processing for Ceridian for unfunded payroll and management payroll. | RLE | 0.40 | 180.00 |
| 2/12/14 | Review and call with Ryan S. on information needed for payroll processing, status of W2's for 2013, funding process. | RLE | 1.40 | 630.00 |
| 2/12/14 | VM from Alcarto Woodard re W-2. | LAM | 0.10 | 37.50 |
| 2/14/14 | Email corresp with DD re Alcarto Woodard. | LAM | 0.10 | 37.50 |
| 2/14/14 | TC to Alcarto Woodard re W-2. | LAM | 0.10 | 37.50 |
| 2/14/14 | Met with S. Shah re: entities for W-2 mailed to employees by GMCO | DMR | 0.20 | 70.00 |
| 2/17/14 | Review with Dana R. on group life insurance and possible death benefit payment .Email to Ryan S. confirming no payment was made. | RLE | 0.40 | 180.00 |
| 2/17/14 | Met with Dana R. and emails to Ryan S. on employee group life insurance and obligations of the debtor. | RLE | 0.40 | 180.00 |
| 2/17/14 | VM from Alcarto Woodard. | LAM | 0.10 | 37.50 |
| 2/17/14 | VM from former employee re missing w-2. | LAM | 0.10 | 37.50 |
| 2/17/14 | Search Ceridian report to confirm employment of John Jefferson and return call to Nancy Melendez re such. | LAM | 0.20 | 75.00 |
| 2/17/14 | Review email from B. Morcom (Kibble & Prentice) re: life insurance lapse notice | DMR | 0.10 | 35.00 |
| 2/17/14 | Review life insurance lapse notice from Standard Insurance Company | DMR | 0.10 | 35.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| 2/17/14 | VM for B. Morcom (Kibble & Prentice) re: status of life insurance policy and claims | DMR | 0.10 | 35.00 |
|---|---|---|---|---|
| 2/17/14 | Met with ATG re: receipt of life insurance lapse notice | DMR | 0.10 | 35.00 |
| 2/17/14 | Email correspondence with B. Sandler (Pachulski) re: life insurance lapse notice | DMR | 0.20 | 70.00 |
| 2/17/14 | Met with RLE re: life insurance premiums, coverage, and claims | DMR | 0.20 | 70.00 |
| 2/17/14 | Various email correspondence with R. Smith (former Evergreen CFO) re: payment of life insurance policy premiums | DMR | 0.30 | 105.00 |
| 2/18/14 | Follow-up VM for B. Morcom (Kibble & Prentice) re: status of life insurance policy and claims | DMR | 0.10 | 35.00 |
| 2/18/14 | Correspondence with B. Morcom (Kibble & Prentice) re: background of life insurance policy, premium payments, and recent claims | DMR | 0.50 | 175.00 |
| 2/19/14 | VM from Sam Brown re missing W-2. | LAM | 0.10 | 37.50 |
| 2/19/14 | VM from Jericho - former employee re missing W-2. | LAM | 0.10 | 37.50 |
| 2/19/14 | VM from Bruce Long re healthcare 1099. | LAM | 0.10 | 37.50 |
| 2/19/14 | VM from Juan Munoz re address change for W-2. | LAM | 0.10 | 37.50 |
| 2/19/14 | VM from former employee re missing W-2. | LAM | 0.10 | 37.50 |
| 2/19/14 | Correspondence with A. Woodard (former employee) re: missing 2013 W-2 Form | DMR | 0.20 | 70.00 |
| 2/19/14 | Email correspondence with LAM re: request for status of W-2 Form re-sent to A. Woodard (former employee) | DMR | 0.20 | 70.00 |
| 2/19/14 | Correspondence with B. Morcom (Kibble & Prentice) re: request for covered employees on life insurance policy and status of recent claims | DMR | 0.40 | 140.00 |
| 2/19/14 | Email update to B. Sandler (Pachulski) re: status of life insurance policy claims | DMR | 0.10 | 35.00 |
| 2/19/14 | Met with ATG re: update on life insurance policy claims | DMR | 0.10 | 35.00 |
| 2/20/14 | Return TC to Sam Brown re missing W-2. | LAM | 0.10 | 37.50 |
| 2/20/14 | Return TC to Jericho re missing W-2. | LAM | 0.10 | 37.50 |
| 2/20/14 | TC with Jericho re last paycheck and W-2. | LAM | 0.10 | 37.50 |
| 2/20/14 | TC with Vince Green re missing W-2 and last payroll/unused vacation time. | LAM | 0.20 | 75.00 |
| 2/21/14 | Go through W-2s that have come in this week to match up to anyone that has called with an updated address. | LAM | 0.30 | 112.50 |
| 2/21/14 | TC with Alcarto Woodard re missing W-2. | LAM | 0.10 | 37.50 |
| 2/21/14 | TC with Karen Warsol re missing W-2. | LAM | 0.10 | 37.50 |
| 2/21/14 | TC with Juan Munoz and send out returned W-2 to new address. | LAM | 0.20 | 75.00 |
| 2/21/14 | VM from H. Limond (former employee) re: request for copy of 2013 W-2 Form | DMR | 0.10 | 35.00 |
| 2/21/14 | VM from Gregory  (former employee) re: request for copy of 2013 W-2 Form | DMR | 0.10 | 35.00 |
| 2/21/14 | Correspondence with H. Limond (former employee) re: status of W-2 forms and payment of final payroll | DMR | 0.10 | 35.00 |
| 2/21/14 | VM for Gregory (former employee) re: copy of 2013 W-2 Form | DMR | 0.10 | 35.00 |

Giuliano Miller & Company, LLC

*Invoice #:*  *26643*
*Client ID:*  *29597*

| | | | | |
|---|---|---|---|---|
| 2/24/14 | Call with Rich M. on payroll claim from end of 2013. | RLE | 0.30 | 135.00 |
| 2/24/14 | VM from Harrison Lmond re missing W-2. | LAM | 0.10 | 37.50 |
| 2/24/14 | VM from Gregory - former employee re missing W-2. | LAM | 0.10 | 37.50 |
| 2/24/14 | Message from Roger Moore re former employee employment verification. | LAM | 0.10 | 37.50 |
| 2/24/14 | TC to Harrison Limond.  Resend returned W-2 to new address. Create excel spreadsheet with new employee addresses. | LAM | 0.30 | 112.50 |
| 2/24/14 | Return TC to Gregory - former employee.  Update spreadsheet with his new addrss. | LAM | 0.10 | 37.50 |
| 2/24/14 | TC with Roger Moore re employment verification for Jackson Gurley. | LAM | 0.10 | 37.50 |
| 2/24/14 | TC with Gregory Kelsey re W2. | LAM | 0.10 | 37.50 |
| 2/24/14 | Re-send Gregory Kelsey W-2. | LAM | 0.10 | 37.50 |
| 2/25/14 | Correspondence with D. Klump (former employee) re: status of unpaid employee wages, paid time off, health plan benefits, etc. | DMR | 0.30 | 105.00 |
| 2/26/14 | Review of payroll process with Ceridian with Ryan S. and email to ATG on the same. | RLE | 0.60 | 270.00 |
| 2/26/14 | VM from Mohammed Tremasi re missing W-2. | LAM | 0.10 | 37.50 |
| 2/26/14 | VM from Suzetta Walker re missing W-2. | LAM | 0.10 | 37.50 |
| 2/26/14 | Look through W-2s for Mohammed and Suzetta's returned copies.  Return call to Mohammed for new address. | LAM | 0.20 | 75.00 |
| 2/26/14 | Left message for Suzetta Walker requesting new address. | LAM | 0.10 | 37.50 |
| 2/26/14 | TC with Alcarto Woodard re missing W-2. | LAM | 0.10 | 37.50 |
| 2/26/14 | TC with Karen Warsol re missing W-2. | LAM | 0.10 | 37.50 |
| 2/26/14 | TC with Mohammed Tremasi re address. Send out returned W-2. | LAM | 0.20 | 75.00 |
| 2/26/14 | Return call from Suzetta re new address. Update database. | LAM | 0.10 | 37.50 |
| 2/26/14 | VM re employment verification for George Maddox. | LAM | 0.10 | 37.50 |
| 2/26/14 | TC with first advantage re employment verification and DOT form for George Maddox. | LAM | 0.20 | 75.00 |
| 2/26/14 | Send email requesting assistance with George Maddox employment verification. | LAM | 0.10 | 37.50 |
| 2/27/14 | Emails calls and review with Ryan S, payroll process through 02/28/14 | RLE | 0.50 | 225.00 |
| 2/28/14 | Email corresp with Ryan Smith re update as to when copies of W-2s will be sent to GMCO. | LAM | 0.20 | 75.00 |
| 2/28/14 | 2 VMs from Jericho re missing W-2. | LAM | 0.10 | 37.50 |
| 2/28/14 | VM re employment verification for George Maddox. | LAM | 0.10 | 37.50 |
| 2/28/14 | TC with Jericho re W-2 and last paycheck. | LAM | 0.10 | 37.50 |
| 2/28/14 | TC with Scarlet at Jet Blue Airways re employment verification. | LAM | 0.20 | 75.00 |
| 2/28/14 | Send email to Ryan Smith re employment and Drug and alcohol testing for Raul Rivera. | LAM | 0.10 | 37.50 |
| 3/1/14 | Emails and calls to from Ryan S, on payroll processing for pay period thru 02/28/14 and issues with Ceridian. | RLE | 0.60 | 270.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 3/1/14 | Review letter from T. Kammer (OSHA) re: complaint filed by J. Miller (former employee); Provided letter to RLE | DMR | 0.20 | 70.00 |
| 3/3/14 | Review of emails and payroll reports pay ended 02/28/14. | RLE | 1.60 | 720.00 |
| 3/3/14 | Email to Ryan Smith re GeorgeMaddox employment verification. | LAM | 0.10 | 37.50 |
| 3/4/14 | Emails and review of payroll information and funding requirements for Feb payroll. | RLE | 1.20 | 540.00 |
| 3/4/14 | VM from Karen Warsol re missing W-2 form. | LAM | 0.10 | 37.50 |
| 3/5/14 | Review of revised payroll funding for payroll ended 02-28-14. | RLE | 1.60 | 720.00 |
| 3/5/14 | TC with Alcarto Woodard re missing W-2. | LAM | 0.10 | 37.50 |
| 3/5/14 | VM from Scarlet at Jet Blue re previous Drug and Alcohol documents for former employees. | LAM | 0.10 | 37.50 |
| 3/5/14 | TC with Timothy Cullen Sr. re missing W-2 and 2012 W-2 issue. | LAM | 0.20 | 75.00 |
| 3/6/14 | Review and organized payroll information for ATG for payroll ended 02/28/14. | RLE | 1.50 | 675.00 |
| 3/6/14 | Email to from Ceridian on payroll processing for week ended 02/28/14. | RLE | 0.60 | 270.00 |
| 3/6/14 | Call with Bruce Long employee looking for 1099MA: Email to Ryan confirming status of issue. | RLE | 0.30 | 135.00 |
| 3/7/14 | Final review of payroll for Feb | RLE | 0.80 | 360.00 |
| 3/8/14 | Email from A. Avolio (former General Counsel) re: request for copies of W-2 Forms for Evergreen Helicopters; Met with RLE; Met with ATG; Email to A. Avolio re: status of W-2 Forms | DMR | 0.40 | 140.00 |
| 3/10/14 | Email correspondence with BTG re: status of 2012 and 2013 W-2 Forms | DMR | 0.20 | 70.00 |
| 3/10/14 | VM for A. Aviolo (former GC) re: status of 2012 and 2013 W-2 Forms | DMR | 0.10 | 35.00 |
| 3/10/14 | email from Ryan S re: W-2s; meet w/ BTG for update and send reply | DMM | 0.20 | 90.00 |
| 3/10/14 | Correspondence / meeting w DMM, DMR, LAM & R Smith of Evergreen re: employer's copies of W2s | BTG | 0.50 | 135.00 |
| 3/11/14 | Review / respond to correspondence regarding W-2s for 2012 / 2013 for payroll purposes. | MGI | 0.20 | 75.00 |
| 3/11/14 | Go through W-2s received to determine if any of them are for any employees that have called. | LAM | 0.20 | 75.00 |
| 3/11/14 | email from RyanSmith re: W-2 and payroll records; discuss with DMR and send reply | DMM | 0.20 | 90.00 |
| 3/12/14 | Email and calls to/ from Ryan S. and review of BiWeekly payroll and deductions to be eliminated. | RLE | 0.40 | 180.00 |
| 3/14/14 | TC with Alcarto re missing W-2. | LAM | 0.10 | 37.50 |
| 3/14/14 | Email corresp with former employee and DD re missing W-2. | LAM | 0.10 | 37.50 |
| 3/14/14 | Email corresp re the running of W-2s by Ceridian. | LAM | 0.10 | 37.50 |
| 3/17/14 | Two VM from Paul Blau re missing W-2. Look through returned W-2s to find his. Email corresp. | LAM | 0.20 | 75.00 |
| 3/17/14 | Message from former employee re missing W-2. | LAM | 0.10 | 37.50 |
| 3/17/14 | TC with Rubyann Kikila re new address. Mail out W-2. | LAM | 0.20 | 75.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 26643 |
|  |  |  | Client ID: | 29597 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 3/17/14 | TC with Alcarto Woodard re missing W-2. | LAM | 0.10 | 37.50 |
| 3/17/14 | Another TC with Alcarto Woodard re missing W-2. | LAM | 0.10 | 37.50 |
| 3/17/14 | TC with RLE re W-2 copies. | LAM | 0.10 | 37.50 |
| 3/18/14 | Review email correspondence between S. Reed (Ceridian) and A. Avolio (former GC) re: request to generate 2013 W-2 Forms for former Evergreen Helicopter employees | DMR | 0.20 | 70.00 |
| 3/19/14 | TC with Alcarto Woodard re W-2. | LAM | 0.10 | 37.50 |
| 3/19/14 | VM from Jericho Dijon re receipt of W-2. | LAM | 0.10 | 37.50 |
| 3/20/14 | VMs from Alcarto Woodard re missing W-2.  Email from DD re Alcarto Woodard.  Attempt to phone Alcarto. | LAM | 0.10 | 37.50 |
| 3/20/14 | Email corresp with Paul Blau re W-2. | LAM | 0.10 | 37.50 |
| 3/21/14 | TC with Alcarto Woodard re W-2. | LAM | 0.30 | 112.50 |
| 3/21/14 | Receipt of W-2 CD.  Download software needed to run CD (.4). Email corresp with RLE and other Evergreen employees regarding password information (.3).  TC with Ceridian re access to CD (.2). | LAM | 0.90 | 337.50 |
| 3/21/14 | Email corresp with Ryan re W-2 password. | LAM | 0.10 | 37.50 |
| 3/21/14 | Review letter and reports from Prudential Insurance Company re: financial data on group policies | DMR | 0.20 | 70.00 |
| 3/22/14 | Email to/from Ryan S, on employers copies for w-2's re: missing passwords for ecah company. | RLE | 0.80 | 360.00 |
| 3/24/14 | TC with Alcarto Woodard re W-2. | LAM | 0.10 | 37.50 |
| 3/24/14 | Email to d2xchange for access to Evergreen W-2x. | LAM | 0.10 | 37.50 |
| 3/24/14 | Review email from ATG re: payment of employee benefits in final payroll | DMR | 0.10 | 35.00 |
| 3/26/14 | Review of bi weekly payroll per approved court order. Re Cap 600K | RLE | 1.20 | 540.00 |
| 3/26/14 | Email corresp with Paul Blau re W-2. | LAM | 0.10 | 37.50 |
| 3/27/14 | Review of Bi weekly payroll and confirm with counsel on cap limits for Trustee to approve. Call with Ryan S. to discuss problem  in amounts over approved court order | RLE | 0.90 | 405.00 |
| 3/27/14 | TC with Denjamin Elzy re missing W-2. | LAM | 0.10 | 37.50 |
| 3/27/14 | VM from Denjamin Elzy re W-2. | LAM | 0.10 | 37.50 |
| 3/28/14 | Call from Briant G. former pilot requesting pilot training records. Email to Andrea A, requesting locating records. | RLE | 0.30 | 135.00 |
| 3/28/14 | Call employees on list to see if they still need copies of W-2s. | LAM | 0.50 | 187.50 |
| 3/28/14 | Mail out W-2 copy to Paul Blau. | LAM | 0.10 | 37.50 |
| 3/28/14 | TC with Alcarto Woodard. | LAM | 0.10 | 37.50 |
| 3/28/14 | TC with Karen Warsol. | LAM | 0.20 | 75.00 |
| 3/29/14 | VM from Gary (First Advantage) re: request for employment verification for L. Beard (former employee) | DMR | 0.10 | 35.00 |
| 3/29/14 | Research employment history for L. Beard (former employee) via retirement plan census report | DMR | 0.10 | 35.00 |
| 3/29/14 | VM for Gary (First Advantage) re: employment verification for L. Beard | DMR | 0.10 | 35.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
|---|---|---|---|---|
| | | | Client ID: | 29597 |

| | (former employee) | | | |
|---|---|---|---|---|
| 3/31/14 | Review of payroll worksheet for debtor and compare to budget to date. | RLE | 1.20 | 540.00 |
| 3/31/14 | Email to from Andrea A  pilot recrds for B. Gunn. | RLE | 0.20 | 90.00 |
| 3/31/14 | Email from Fabian A. on 1098 for 2013. | RLE | 0.20 | 90.00 |
| 3/31/14 | Review with Ryan S,  timing on payroll for this week. | RLE | 0.20 | 90.00 |
| 3/31/14 | Review with ATG Bi-Weekly payroll processing this week. | RLE | 0.10 | 45.00 |
| 3/31/14 | TC with Benjamin Elzy re W-2. | LAM | 0.20 | 75.00 |
| 3/31/14 | VM from Benjamin Elzy re missing W-2. | LAM | 0.10 | 37.50 |
| 3/31/14 | VM from Daizetta Walker re missing W-2. | LAM | 0.10 | 37.50 |
| 3/31/14 | TC to Karen Warsol to verify spelling of name. | LAM | 0.10 | 37.50 |
| 3/31/14 | Log onto CD and print and send W-2s to Benjamin Elzy and Daizetta Walker. | LAM | 0.30 | 112.50 |
| 3/31/14 | Follow-up VM from Gary (First Advantage) re: request for employment verification for L. Beard (former employee) | DMR | 0.10 | 35.00 |
| 3/31/14 | Correspondence with S. Jones (First Advantage) re: employment verification for L. Beard (former employee) | DMR | 0.10 | 35.00 |
| 4/1/14 | Email to/from ATG on process for March 31, 2014 payroll. | RLE | 0.30 | 135.00 |
| 4/1/14 | Meet with LAS Regarding 1099s for Airlines. | MGI | 0.20 | 75.00 |
| 4/1/14 | VM from Jennifer (HR Plus) re: request for employment verification for M. Long (former employee) | DMR | 0.10 | 35.00 |
| 4/1/14 | VM for Jennifer (HR Plus) re: employment verification for M. Long (former employee) | DMR | 0.10 | 35.00 |
| 4/2/14 | Review of march Payroll reoprts and reconcile to cash collaterail budget. Emails to Ryan S. reconcile differences. | RLE | 1.20 | 540.00 |
| 4/2/14 | VM from Chris Demores re employment verification. | LAM | 0.10 | 37.50 |
| 4/2/14 | Email corresp with RLE re human resourse records for employment verifications. | LAM | 0.10 | 37.50 |
| 4/2/14 | TC to Karen Bueso re spelling of name. | LAM | 0.10 | 37.50 |
| 4/2/14 | Sign onto securedisk, print copy of W-2 and send out to Karen Bueso. | LAM | 0.30 | 112.50 |
| 4/3/14 | Review revised payroll worksheets for funding March payroll. | RLE | 1.20 | 540.00 |
| 4/4/14 | Email to from Briant G. on request for FAA training records. | RLE | 0.20 | 90.00 |
| 4/4/14 | Email to from to Robert N. od Cerdian on status of March Payroll and funding and Fed Wire info. | RLE | 0.60 | 270.00 |
| 4/4/14 | VM re Evergreen employment verification. | LAM | 0.10 | 37.50 |
| 4/4/14 | VM from Robert Foster.  TC to Robert Foster to confirm new address. Sign onto securedisk to print out and mail copy of W-2. | LAM | 0.30 | 112.50 |
| 4/5/14 | VM from Shannon (Apartment Community) re: request for confirmation of retirement plan balance for L. Frias (former employee) | DMR | 0.10 | 35.00 |
| 4/5/14 | Research retirement plan balance for L. Frias (former employee) for asset verificatin for apartment building application | DMR | 0.10 | 35.00 |
| 4/5/14 | VM for Shannon (Apartment Community) re: retirement plan balance for L. | DMR | 0.10 | 35.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
|---|---|---|---|
| | | Client ID: | *29597* |

Frias (former employee)

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 4/7/14 | Review of various Cerdian invocies for W-2's and payroll processing. Organized for trustee for his review and authority to pay. | RLE | 0.40 | 180.00 |
| 4/7/14 | Email to from Mike V. on error on 1099 and requesting a corrected 1099. | RLE | 0.30 | 135.00 |
| 4/7/14 | TC with Jet Blue airlines re drug and alcohol paperwork for former employees of Evergreen. | LAM | 0.20 | 75.00 |
| 4/7/14 | Email to Olga Mercedes at Jet Blue explaining the situation of records for the bankruptcy. | LAM | 0.10 | 37.50 |
| 4/8/14 | Correspondence with Shannon (Apartment Community) re: verification of retirement plan balance for L. Frias (former employee) | DMR | 0.10 | 35.00 |
| 4/8/14 | Prepare Verification of Retirement Plan Form for L. Frias (former employee) re: application for housing; Email completed form to Shannon (Apartment Community) | DMR | 0.20 | 70.00 |
| 4/9/14 | VM from A. Volken (former employee) re: 2013 W-2 Form | DMR | 0.10 | 35.00 |
| 4/9/14 | Correspondence with A. Volken (former employee) re: request for updated 2013 W-2 Form; Met with ATG | DMR | 0.30 | 105.00 |
| 4/10/14 | VM From Amber re W-2 copy. | LAM | 0.10 | 37.50 |
| 4/14/14 | Email to Andrea A, Ryan S, and Lauren M. on call for establishing tools and protocols for employment verification. | RLE | 0.20 | 90.00 |
| 4/14/14 | Email to from Peggy F. on revisions to Bi-weekly payroll from 12/31/13. | RLE | 0.40 | 180.00 |
| 4/14/14 | Call Andrea A, and Lauren M. review of records for employment verification and protocol going forward. | RLE | 0.80 | 360.00 |
| 4/14/14 | VM from Chris Demoris re employment records for Jeffrey Gilbertson. | LAM | 0.10 | 37.50 |
| 4/14/14 | Return call to Chris Demoris re employment verficiation. | LAM | 0.10 | 37.50 |
| 4/14/14 | TC with Andrea at Evergreen re employment records. | LAM | 0.20 | 75.00 |
| 4/14/14 | TC with Chris Demoris re employment verification. | LAM | 0.20 | 75.00 |
| 4/16/14 | Emails to/from Robert N of Ceridian on open bills and cut-off for pre-petition and post petition. | RLE | 0.40 | 180.00 |
| 4/16/14 | Emails from Peggy F. and Ryan S. on revisions to bi-weekly payroll and review of the same. | RLE | 0.80 | 360.00 |
| 4/17/14 | Review of Trial Bi-Weekly payroll register and revised worksheet for Trustee review. | RLE | 0.90 | 405.00 |
| 4/21/14 | Email from DD re employee missing W-2. | LAM | 0.10 | 37.50 |
| 4/21/14 | TC with Angela L. re missing W-2. | LAM | 0.10 | 37.50 |
| 4/22/14 | VM from State of Oregon re information on a former employee. | LAM | 0.10 | 37.50 |
| 4/22/14 | VM from Timothy Cullen re 2012 Evergreen W-2. | LAM | 0.10 | 37.50 |
| 4/22/14 | Install 2012 W-2 disk.  Try to gain access to information.  Send email to tech company for assistance.  TC to Timothy Cullen to discuss access to his 2012 W-2. | LAM | 0.40 | 150.00 |
| 4/22/14 | VM from Linda Jordan re employment verification. | LAM | 0.10 | 37.50 |
| 4/22/14 | VM from Don Wilson re employment verification for Dennis Harris. | LAM | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
|---|---|---|---|
| | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 4/22/14 | VM from Vince Green re 2 weeks final pay from Evergreen. | LAM | 0.10 | 37.50 |
| 4/22/14 | Left msg for State of Oregon re employment verification. | LAM | 0.10 | 37.50 |
| 4/22/14 | Left msg for Linda Jordan re employment verification. | LAM | 0.10 | 37.50 |
| 4/22/14 | Left message for Don Wilson re employment verification. | LAM | 0.10 | 37.50 |
| 4/22/14 | TC to Richard Ramos re last pay. | LAM | 0.10 | 37.50 |
| 4/23/14 | Review Docket in order to respond to questions of Justin Moore RE: Admin Claim filed. | MGI | 0.30 | 112.50 |
| 4/23/14 | Correspondence with A. King (Liberty Mutual) re: request for hearing test records for workers comp claim filed by W. Barnard (former employee) | DMR | 0.30 | 105.00 |
| 4/24/14 | Call with EWA L of IL DOL on wage claim against the estate. | RLE | 0.20 | 90.00 |
| 4/24/14 | VM from USA Mortgage re employment verification. | LAM | 0.10 | 37.50 |
| 4/24/14 | VM from J. Kindle re employment of former evergreen employees. | LAM | 0.10 | 37.50 |
| 4/25/14 | Review of payrolls and final severance payments and comparison to budget. | RLE | 1.80 | 810.00 |
| 4/25/14 | Review if AR invocies for debtor as support of demand letters. | RLE | 0.70 | 315.00 |
| 4/25/14 | VM from Kendra Keller re 2012 disk. | LAM | 0.10 | 37.50 |
| 4/25/14 | VM from Austin Kitchen re last pay. | LAM | 0.10 | 37.50 |
| 4/25/14 | Email response to Kendra requesting assistance. | LAM | 0.10 | 37.50 |
| 4/25/14 | TC with Kendra at d2exchange. Go through troubleshooting. Set up meeting for Kendra to troubleshoot on my computer. (.3) Print out 2012 W-2 for Timothy Cullen (.1). TC to Timothy Cullen to request instructions on where to send copy (.1). | LAM | 0.50 | 187.50 |
| 4/25/14 | TC with Don Wilson from USA Mortgage re employment verification of Dennis Harris. | LAM | 0.20 | 75.00 |
| 4/25/14 | TC with J. Kindle at TSA re employees that were employed through 12/31 and hired by TSA after bankruptcy filing. | LAM | 0.20 | 75.00 |
| 4/25/14 | Left message for Austin Kitchen re last pay. | LAM | 0.10 | 37.50 |
| 4/25/14 | Left message for State of OR re former employee. | LAM | 0.10 | 37.50 |
| 4/25/14 | VM from Eric (First Advantage Background Screening) re: request for employment verification for F. Ossa (former employee) | DMR | 0.10 | 35.00 |
| 4/28/14 | Call with various Eagle employees concerning umpaid wages. | RLE | 0.40 | 180.00 |
| 4/28/14 | VM for employment verfication and drug and alcohol paperwork. | LAM | 0.10 | 37.50 |
| 4/28/14 | Research employment history for F. Ossa (former employee) via retirement plan census data | DMR | 0.10 | 35.00 |
| 4/28/14 | Correspondence with Mohammed (First Advantage Background Screening) re: employment verification for F. Ossa (former employee) | DMR | 0.10 | 35.00 |
| 4/29/14 | Review of payroll registers | RLE | 0.80 | 360.00 |
| 4/29/14 | Print, review and organize Evergreen Workers Comp Audit documentation per RLE request. | MGI | 0.40 | 150.00 |
| 4/29/14 | Email corresp from William Davis requesting employment verification. | LAM | 0.10 | 37.50 |
| 4/29/14 | Verify employment information for William Davis and respond with verification in email. | LAM | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| 4/30/14 | Emails from Ceridian and Ryan S, review and reconcile final payroll. | RLE | 1.20 | 540.00 |
|---|---|---|---|---|
| 4/30/14 | Calls from Richard R. amd Kevin M. on payment of unfunded payroll. | RLE | 0.40 | 180.00 |
| 4/30/14 | VM from J. Kindle re TSA inquiry. | LAM | 0.10 | 37.50 |
| 4/30/14 | VM re employment verfication. | LAM | 0.10 | 37.50 |
| 4/30/14 | Receipt of final paychecks from Ceridian.  Discuss with RLE.  Tie summaries for each pay code to emailed totals. | LAM | 0.40 | 150.00 |
| 5/1/14 | Review of register of for unpaid employees process by Ceridian. | RLE | 0.30 | 135.00 |
| 5/2/14 | Emails from Peggy F, and review payroll regisiters for pay period month of April. | RLE | 1.20 | 540.00 |
| 5/2/14 | VM from J. Kindle re employment verification. | LAM | 0.10 | 37.50 |
| 5/2/14 | VM re employment verification. | LAM | 0.10 | 37.50 |
| 5/2/14 | Left message for J. Kindle. | LAM | 0.10 | 37.50 |
| 5/2/14 | VM from Amy (Employee Screen IQ) re: request for employment verification | DMR | 0.10 | 35.00 |
| 5/5/14 | VM for Amy (Employee Screen IQ) re: request for employment verification | DMR | 0.10 | 35.00 |
| 5/5/14 | Correspondence with Amy (Employee Screen IQ) re: employment verification for M. Lee (former employee); Researched employment history for M. Lee via retirement plan reports | DMR | 0.30 | 105.00 |
| 5/6/14 | Meeting w/ RLE re: letter received from Prudential Insurance re: current disability payments made to former employees | BTG | 0.30 | 81.00 |
| 5/7/14 | TC with J. Kindle re employment verification. | LAM | 0.20 | 75.00 |
| 5/7/14 | Email to Marc re request for verification. | LAM | 0.10 | 37.50 |
| 5/8/14 | Message from Lisa re employment verification for Michael Champion. | LAM | 0.10 | 37.50 |
| 5/8/14 | Left vm for Lisa re Michael Champion and looked up hire and term date. | LAM | 0.10 | 37.50 |
| 5/12/14 | Review correspondence regarding Evergreen payroll (.2)  Meet with Donna Dileo to discuss cancelled check (.2). | MGI | 0.40 | 150.00 |
| 5/12/14 | Return TC to Lisa re employment verification for Michael Champion. | LAM | 0.10 | 37.50 |
| 5/13/14 | Phone call with Ceridian re: info for funding of payrol (.1)l.  Obtain MICR form from RaboBank (.1).  Meet with Donna Dileo to discuss funding (.1). | MGI | 0.30 | 112.50 |
| 5/13/14 | Meeting w/ ATG re: written request from the Dept of State re: employee information, to be handled by P Keane of Pachulski | BTG | 0.20 | 54.00 |
| 5/14/14 | Analyze debtor hard drive for employment verification of employee list provided by LM | MSG | 3.40 | 918.00 |
| 5/14/14 | Phone call with Ceridian regarding status of EAGLE Payroll. | MGI | 0.20 | 75.00 |
| 5/14/14 | Meet with Donna D regarding MICR sheet and Routing Fraction for EAGLE Payroll. | MGI | 0.20 | 75.00 |
| 5/14/14 | Review Payroll run from Ceridian. Send to DD for Funding. | MGI | 0.20 | 75.00 |
| 5/14/14 | Meet with Donna Dileo regarding Funding requirements. | MGI | 0.10 | 37.50 |
| 5/14/14 | Phone call with Rob Edwards regarding payroll funding. | MGI | 0.10 | 37.50 |
| 5/14/14 | Correspondence w/ ATG & J Lucas of Pachulski re: response to be sent to DOS re: inquiry | BTG | 0.10 | 27.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 26643 |
|  |  |  | Client ID: | 29597 |

| Date | Description | | | |
|---|---|---|---|---|
| 5/15/14 | Continue to analyze debtor hard drive for employment verification of employee list provided by LM | MSG | 2.50 | 675.00 |
| 5/15/14 | Follow up with Ceridian on status of Payroll. | MGI | 0.10 | 37.50 |
| 5/15/14 | TC with J. Kendall re employment verification. | LAM | 0.10 | 37.50 |
| 5/15/14 | Forward documents retrieved by Marc for verification purposes. | LAM | 0.10 | 37.50 |
| 5/16/14 | Correspondenc with Jane Narvaez regarding confirmation fo tax payments. | MGI | 0.10 | 37.50 |
| 5/19/14 | Email Peggy Farr regarding final payroll. | MGI | 0.10 | 37.50 |
| 5/21/14 | Correspondence with Peggy Farr regarding QEL for Final EQGLE Payroll. | MGI | 0.20 | 75.00 |
| 5/22/14 | Phone calls from/to employees Richard R and Kevin M on unpaid compensation. | RLE | 0.60 | 270.00 |
| 5/22/14 | Calls from Tim B of OR DOL concerning 2014 wages and claims filed. | RLE | 0.60 | 270.00 |
| 5/22/14 | Meet with RLE to discuss status of payroll. | MGI | 0.20 | 75.00 |
| 5/22/14 | Review payroll summary provided by Peggy Farr. | MGI | 0.30 | 112.50 |
| 5/22/14 | VM from Kevin re pilot records. | LAM | 0.10 | 37.50 |
| 5/22/14 | VM from Winfield re monies owed. | LAM | 0.10 | 37.50 |
| 5/22/14 | VM from Mr. James re monies owed. | LAM | 0.10 | 37.50 |
| 5/22/14 | Email corresp with RLE re monies owed to Evergreen. | LAM | 0.10 | 37.50 |
| 5/22/14 | Left message for former employee who called re monies owed. | LAM | 0.10 | 37.50 |
| 5/23/14 | TC to Richard Ramos re last pay. | LAM | 0.20 | 75.00 |
| 5/26/14 | Email from former employee requesting pilot records.  Fwd to RLE requesting guidance. | LAM | 0.10 | 37.50 |
| 5/27/14 | Call to/from Tony P. of Promech Air on Pilot records for Harold Kennedy. | RLE | 0.30 | 135.00 |
| 5/27/14 | Email to Lauren on research needed for pilot records request and provide a process gong forward. | RLE | 0.20 | 90.00 |
| 5/27/14 | Call to DOL of IL on unpaid wages Ava L. | RLE | 0.20 | 90.00 |
| 5/27/14 | Review unpaid biweekly Payroll and issues of payroll processing. Email to Ceridian Robert Nunez on delay. | RLE | 0.60 | 270.00 |
| 5/27/14 | Create summary of EAGLE payroll to Rob Edwards & Status of QEL to ATG. | MGI | 0.90 | 337.50 |
| 5/27/14 | Email to Rober Nunez regarding Ceridian Fees. | MGI | 0.10 | 37.50 |
| 5/28/14 | Correspondence with Andrea Aviolo, Marc Giuliano, Mike Videll and RLE regarding pilot flight records.  Arrange call for 5/30. | MGI | 0.20 | 75.00 |
| 5/28/14 | VM from Lisa at Summit Security re employment verification. | LAM | 0.10 | 37.50 |
| 5/28/14 | TC with Lisa at Summit Security for employment verification. Email request to MG. | LAM | 0.20 | 75.00 |
| 5/30/14 | Phone call with Andrea Aviolo regarding pilot records. | MGI | 0.80 | 300.00 |
| 5/30/14 | Phone call with James Touchette regarding Pilot records | MGI | 0.30 | 112.50 |
| 6/2/14 | VM from former pilot requesting records. | LAM | 0.10 | 37.50 |
| 6/4/14 | Review Cover Letter, E-File Authorization Form, and draft 2013 Form 5500s for Health Plan and Group Life and Disability Plans provided by B. Morcom | DMR | 1.40 | 490.00 |

Giuliano Miller & Company, LLC

Invoice #:     26643
Client ID:     29597

| | (Kibble & Prentice); VM for B. Morcom | | | |
|---|---|---|---|---|
| 6/4/14 | Email correspondence with ATG re: cover letter for benefit plan filings | DMR | 0.20 | 70.00 |
| 6/4/14 | Correspondence with B. Morcom (Kibble & Prentice) participant counts on draft Final Form 5500s for benefit plans | DMR | 0.30 | 105.00 |
| 6/4/14 | Email correspondence with L. Taylor (Wrangle, LLC) re: request for cover letter attachments to the benefit plan Form 5500 filings | DMR | 0.20 | 70.00 |
| 6/9/14 | Provide training records to employees | MSG | 1.00 | 270.00 |
| 6/9/14 | Phone call with James Touchette regarding Pilot Records. | MGI | 0.30 | 112.50 |
| 6/9/14 | Email corresp with Lisa Worgull requesting employment verification. | LAM | 0.10 | 37.50 |
| 6/9/14 | VM from Legion Air re pilot records. | LAM | 0.10 | 37.50 |
| 6/13/14 | Email and call with Sam W. on copies of final paystubs. | RLE | 0.20 | 90.00 |
| 6/13/14 | Meeting & correspondence w/ LM & MGI re: pilot records requests being received | BTG | 0.50 | 135.00 |
| 6/16/14 | Emails to from Ryan S, on payroll information requested. | RLE | 0.20 | 90.00 |
| 6/16/14 | Correspondence & meeting w/ RLE re: T Bounyavong & M Mikkelson employee files to be located; request employee record's boxes to be reviewed from Hill Archive | BTG | 0.50 | 135.00 |
| 6/17/14 | Voice mail for James Touchette regarding pilot records. Meet with RLE and BTG to review Pilot record requests and procedures. | MGI | 0.40 | 150.00 |
| 6/17/14 | Meeting w/ MGI & RLE re: various pilot flight records requests on hand | BTG | 0.20 | 54.00 |
| 6/18/14 | Email to Mike I on reserach for employee files per request of Sam W. | RLE | 0.20 | 90.00 |
| 6/18/14 | Phone call with Bruce Long about status of pilot records | MGI | 0.20 | 75.00 |
| 6/18/14 | VM from Jim Brown requesting pilot records. | LAM | 0.10 | 37.50 |
| 6/18/14 | Email corresp to Jim Brown and Marc Giuliano re gaining pilot records for former employee. | LAM | 0.10 | 37.50 |
| 6/18/14 | Search through pay stubs for Angela Avolio pay stubs. Email corresp regarding such. | LAM | 0.20 | 75.00 |
| 6/18/14 | Review employee records w/ PAK for T Bounyavong & M Mikkelson employee files | BTG | 0.30 | 81.00 |
| 6/18/14 | Meeting w/ LM & RLE re: scheduling of pilot flight records requests on hand (.1); review (.5) | BTG | 0.60 | 162.00 |
| 6/19/14 | Email to Sam W. provide employee files as requested. | RLE | 0.40 | 180.00 |
| 6/19/14 | Research of employee records per request of JMW. | RLE | 0.20 | 90.00 |
| 6/19/14 | Meet with Marc Giuliano regarding Pilot Flight Recors | MGI | 0.20 | 75.00 |
| 6/19/14 | PHone call with Bruce Long regarding pilot records. | MGI | 0.20 | 75.00 |
| 6/19/14 | Create tracking schedule of pilot flight records requests re: employee & mailing address | BTG | 1.30 | 351.00 |
| 6/20/14 | Call from Kevin M., Richard R. on payroll due them from 12/31/14. | RLE | 0.30 | 135.00 |
| 6/20/14 | Coordinate providing training records to former employees | MSG | 2.00 | 540.00 |
| 6/20/14 | VM from Bruce - pilot that wants copies of his records. | LAM | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
| | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 6/20/14 | Return call to Bruce requesting his address. | LAM | 0.10 | 37.50 |
| 6/20/14 | Email corresp re employment verification. Forward training records pursuant to signed release. Forward corresp to BG re pilot records request. | LAM | 0.30 | 112.50 |
| 6/20/14 | Email correspondence from Andrea Avolio. Email her pay stubs, and send pay stubs. | LAM | 0.20 | 75.00 |
| 6/20/14 | Meeting & correspondence w/ MSG & PAK re: updating of tracking schedule of pilot flight records requests & mailing of records | BTG | 0.50 | 135.00 |
| 6/20/14 | Update tracking schedule of pilot flight records requests re: employee & mailing address | BTG | 0.60 | 162.00 |
| 6/23/14 | PHone call with Scott Hanson regarding pilot records. | MGI | 0.10 | 37.50 |
| 6/23/14 | Update tracking schedule of pilot flight records requests re: employee & mailing address and discuss status w/ PAK re: distribution of records | BTG | 1.50 | 405.00 |
| 6/24/14 | Create additional mailing labels for pilot records mailings | MSG | 0.50 | 135.00 |
| 6/24/14 | Review FAA website for applicable charges on pilot flight records requests; meeting w/ MGI re: charges to apply | BTG | 0.50 | 135.00 |
| 6/25/14 | PHone call with James Touchette regarding Flight records and PRia law. | MGI | 0.20 | 75.00 |
| 6/25/14 | T/c w/ general counsel of FAA re: applicable charges on pilot flight records requests | BTG | 0.50 | 135.00 |
| 6/26/14 | Meeting & correspondence w/ MGI & PAK re: updating of pilot flight records schedule & possible charges on pilot flight records requests | BTG | 0.40 | 108.00 |
| 7/1/14 | Meeting w/ PAK re: additional pilots records requests to be added to tracking schedule | BTG | 0.20 | 54.00 |
| 7/1/14 | T/c w/ A Killingham of the FAA re: applicable charges on pilot flight records requests | BTG | 0.20 | 54.00 |
| 7/2/14 | Correspondence w/ PAK; update tracking schedule of pilot flight records requests re: employee & mailing address | BTG | 0.40 | 108.00 |
| 7/7/14 | Prepare mailing of pilot records for Lorraine Digiorgio | MSG | 0.20 | 54.00 |
| 7/7/14 | VM from former employee re mailing address. | LAM | 0.10 | 37.50 |
| 7/8/14 | Phone call with Bruce Long regarding Pilot Records. | MGI | 0.20 | 75.00 |
| 7/8/14 | Email from RLE re: request for 2007 employee list; Email to P. Mendez (Heintzberger Payne) re: request for 2007 employee list | DMR | 0.20 | 70.00 |
| 7/8/14 | Meeting w/ ATG & PAK re: pilot records requests to be mailed out free of charge | BTG | 0.20 | 54.00 |
| 7/10/14 | Call from Scott O on payment for unpaid payroll. | RLE | 0.20 | 90.00 |
| 7/10/14 | Phone call with Brittany of Sterling Fact Check regarding employee background. | MGI | 0.10 | 37.50 |
| 7/11/14 | Research of employee records for information needed by JMW. | RLE | 0.60 | 270.00 |
| 7/11/14 | Call from Mike Hines on lawsuit filed by MAS in reference to sale to MAS. | RLE | 0.30 | 135.00 |
| 7/14/14 | Call with Shelia S. former employee call on unfunded medial expense claim. | RLE | 0.30 | 135.00 |
| 7/14/14 | TC with Richard Ramos re last pay check. | LAM | 0.30 | 112.50 |
| 7/14/14 | Review email from S. Douglass (Heintzberger Payne) re: request for 2007 employee list | DMR | 0.10 | 35.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
| | | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 7/14/14 | Met with RLE re: request for 2007 employee list | DMR | 0.10 | 35.00 |
| 7/14/14 | Email to S. Douglass (Heintzberger Payne) re: request for conversion files containing employee list | DMR | 0.10 | 35.00 |
| 7/15/14 | Email to from Tim Mitchell Ceridian on 2nd Qtr payroll tax reporting and deleted payroll. | RLE | 1.20 | 540.00 |
| 7/15/14 | T/c w/ B Latchem of Results Inc. re: pilot records being sent, flight training records on hand & lack of drug & alcohol records | BTG | 0.20 | 54.00 |
| 7/16/14 | VM from Rachel re Ian Jacobson employment verification. | LAM | 0.10 | 37.50 |
| 7/16/14 | Look up Ian Jacobsen information and return vm to Rachel for employment verification. | LAM | 0.20 | 75.00 |
| 7/18/14 | Review incoming miscellaneous pilot flight record requests | BTG | 0.10 | 27.00 |
| 7/21/14 | Review email and reports from S. Douglass (Heintzberger Payne) re: conversion files and census data containing employee list | DMR | 0.20 | 70.00 |
| 7/21/14 | Email to RLE re: conversion files and census data received from Heintzberger Payne | DMR | 0.10 | 35.00 |
| 7/21/14 | Correspondence w/ PAK re: status of pilot flight records mailed / not mailed | BTG | 0.10 | 27.00 |
| 7/25/14 | Review / respond to pilot record request (Randy Hale) | MGI | 0.10 | 37.50 |
| 7/29/14 | Correspondence with R. Shirley (former emlpoyee) re: receipt of CD with pilot's records | DMR | 0.30 | 105.00 |
| 7/29/14 | Met with BTG re: status of CDs sent containing pilot's records | DMR | 0.20 | 70.00 |
| 7/29/14 | Correspondence & meeting w/ DMR re: incoming inquiries re: CDs being sent w/ pilots flight training records; prepare responses | BTG | 0.40 | 108.00 |
| 7/30/14 | VM for B. Morcom (Kibble & Prentice) re: process to electronically file the 2013 Form 5500s for the health plan and group life & disability plan | DMR | 0.10 | 35.00 |
| 7/30/14 | VM for L. Taylor (Wrangle, LLC) re: process to electronically file the 2013 Form 5500s for the health plan and group life & disability plan | DMR | 0.10 | 35.00 |
| 7/30/14 | Prepare Cover Letters for the 2013 Form 5500s for the health plan and group life & disability plan | DMR | 0.60 | 210.00 |
| 7/30/14 | Email to B. Morcom (Kibble & Prentice) and L. Taylor (Wrangle, LLC) re: Cover Letter attachments for the 2013 Form 5500s for the health plan and group life & disability plan | DMR | 0.10 | 35.00 |
| 7/30/14 | Correspondence with M. Dew (Wrangle, LLC) re: filing login and password and Cover Letter attachments for the 2013 Form 5500s for the health plan and group life & disability plan | DMR | 0.30 | 105.00 |
| 7/30/14 | Electronically file the 2013 Form 5500s for the health plan and group life & disability plan | DMR | 0.50 | 175.00 |
| 8/4/14 | TC to Patrick Nash re last paycheck. | LAM | 0.10 | 37.50 |
| 8/4/14 | Email correspondence with J. Bishop (Wrangle, LLC) re: DOL acceptance of 2013 benefit plan Form 5500s | DMR | 0.20 | 70.00 |
| 8/5/14 | Email to from Ryan S, and Brad G. on FAA documents needed to be provided and forwarded to JMW. | RLE | 0.30 | 135.00 |
| 8/5/14 | Update schedule of pilot flight records requests | BTG | 1.00 | 270.00 |

Giuliano Miller & Company, LLC

| | | | | Invoice #: | 26643 |
| | | | | Client ID: | 29597 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/14 | Correspondence w/ PAK re: additional pilot flight records requests to be reviewed | BTG | 0.10 | | 27.00 |
| 8/5/14 | Correspondence w/ RLE re: FAA related mail to be forwarded to R Smith of Evergreen to assist in renewal of flight certificate | BTG | 0.20 | | 54.00 |
| 8/6/14 | PHone call with Tom McBay regarding Drug / Alcohal Records. | MGI | 0.10 | | 37.50 |
| 8/7/14 | Create mailing labels for former employees' pilot records | MSG | 0.50 | | 135.00 |
| 8/8/14 | Meeting w/ PAK re: handling of pilot flight record requests going forward | BTG | 0.40 | | 108.00 |
| 8/11/14 | Review debtor records for FAA related mailings & provide RLE w/ FAA folder to assist in renewal of flight certificate | BTG | 1.00 | | 270.00 |
| 8/12/14 | Phone call with Tom McBay regarding Ian Jacobson employee file. Draft Letter to respond to Form 8060 request. | MGI | 0.20 | | 75.00 |
| 8/12/14 | Meet with RLE and BTG regarding pilot records in response to Ian Jacobson request. | MGI | 0.40 | | 150.00 |
| 8/14/14 | Call with Cerdian and organized payroll informatiion on W2's and Final payroll for Eagle Employees | RLE | 1.20 | | 540.00 |
| 8/14/14 | Call with Cerdian on W2's and Final payroll for Employees | RLE | 0.40 | | 180.00 |
| 8/14/14 | Revewi with ATG and Ceridian letter concering terminiation of Payroll processing accounts. | RLE | 0.20 | | 90.00 |
| 8/14/14 | Meet with RLE regarding Evergreen payroll. Provide summary of Eagle manual checks to RLE. | MGI | 0.20 | | 75.00 |
| 8/15/14 | Phone call with Michael List regarding PRIA requests. | MGI | 0.20 | | 75.00 |
| 8/15/14 | Phone call with Summit Hire regarding PRIA Records. | MGI | 0.20 | | 75.00 |
| 8/18/14 | Emails and calls with Ceridian on extension of services thru the end of 2014. | RLE | 1.20 | | 540.00 |
| 8/18/14 | VM from Richard Ramos re update on last paycheck. | LAM | 0.10 | | 37.50 |
| 8/18/14 | TC with Richard Ramos re update on last paycheck. | LAM | 0.10 | | 37.50 |
| 8/19/14 | Emails and Call with Ryan S, and Peggy F. on coordination of unpaid hourly payroll. | RLE | 0.80 | | 360.00 |
| 8/19/14 | T/c w/ M Maikranz of Umpqua Bank re: potential release of garnishment & levy funds being held by Umpqua | BTG | 0.20 | | 54.00 |
| 8/19/14 | Correspondence w/ B Sandler & P Keane of Pachulski re: potential release of garnishment & levy funds being held by Umpqua | BTG | 0.20 | | 54.00 |
| 8/20/14 | Emails and Calls with Ceridian on extension of account to process final payroll and tax returns in September. | RLE | 0.60 | | 270.00 |
| 8/25/14 | Call with Dept of IL on wage claim filing and provided update on status of wage payment. | RLE | 0.40 | | 180.00 |
| 8/26/14 | T/c w/ R Shirley (former Evergreen employee) re: copies of flight records to be mailed | BTG | 0.20 | | 54.00 |
| 8/27/14 | Prepare mailing for employee training records | MSG | 0.20 | | 54.00 |
| 8/29/14 | Call from Kevin M. on unpaid wages due. | RLE | 0.20 | | 90.00 |
| 9/5/14 | Review of payroll reports to be submitted for final hourly payroll and revised analysis of total cash requirements to fund | RLE | 1.50 | | 675.00 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *26643* |
| | | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 9/8/14 | Review of prior year payroll reports and emails for unpaid hourly employees for year end 2013. | RLE | 1.50 | 675.00 |
| 9/10/14 | Call with Peggy F. on and emails on payroll processing for tax returns and finalization for 2014. Also reviewed payment for unpaid hourly process. | RLE | 1.00 | 450.00 |
| 9/10/14 | Update schedule of pilot flight records requests | BTG | 0.20 | 54.00 |
| 9/12/14 | Review Eagle Payroll checks and term sheets. Provide RLE with authorizations. | MGI | 0.40 | 150.00 |
| 9/15/14 | Eamils from Ceridian and Peggy for completion of payroll by end of month. | RLE | 0.30 | 135.00 |
| 9/16/14 | Email to from Peggy F. on payroll runs for end of the month. | RLE | 0.30 | 135.00 |
| 9/16/14 | Email correspondence with K. Crocker (Prudential Disability Claims Analyst) re: request for payroll records for J. Winfield (former employee) | DMR | 0.20 | 70.00 |
| 9/16/14 | Email correspondence with RLE re: request for payroll records for J. Winfield (former employee) for long term disability claim | DMR | 0.20 | 70.00 |
| 9/17/14 | Emails to from Peggy Far and review of revised payroll reports for unpaid wages.Emails to from Peggy Far and review of revised payroll reports for unpaid wages. | RLE | 2.50 | 1125.00 |
| 9/17/14 | VM from Bruce Long re employee records. | LAM | 0.10 | 37.50 |
| 9/17/14 | Review correspondence & debtor records for payroll information on former employee J Winfield in connection w/ long term disability claim request from K Crocker of Prudential | BTG | 0.30 | 81.00 |
| 9/18/14 | Call to from Kevin M. on payroll status for unpaid wages. | RLE | 0.20 | 90.00 |
| 9/18/14 | Review of EAGLE payrolls for approval by Trustee to pay for unpaid hourly employees, | RLE | 1.20 | 540.00 |
| 9/19/14 | Research Eagle payroll and check stock per RLE request. Provide DD and ATG approval of format. Phone call with RLE regarding BMS / RaboBank correspondence. | MGI | 1.20 | 450.00 |
| 9/19/14 | Left message for Bruce Long re his request for employee records. | LAM | 0.10 | 37.50 |
| 9/24/14 | Review correspondence between RLE and Ceridian. Provide contact information from Ceridian. | MGI | 0.20 | 75.00 |
| 9/24/14 | Update schedule of pilot flight records requests | BTG | 0.40 | 108.00 |
| 9/24/14 | Correspondence w/ RLE & R Smith of Evergreen re: FAA notice in association w/ airlines certificate | BTG | 0.20 | 54.00 |
| 9/25/14 | Review of payroll reports and transfer of funds to Cerdian for unpaid hourly employees. | RLE | 1.00 | 450.00 |
| 9/26/14 | Call from Scott O. on unpaid payroll. | RLE | 0.20 | 90.00 |
| 9/29/14 | Review of rejection notices from Ceridian on direct deposit information. | RLE | 1.00 | 450.00 |
| 9/29/14 | Review additional debtor records for payroll information on former employee J Winfield in connection w/ long term disability claim request from K Crocker of Prudential | BTG | 0.40 | 108.00 |
| 9/30/14 | Email to from Peggy F, and Ceridian on rejected state tax deposits. | RLE | 0.80 | 360.00 |
| 10/1/14 | Emails form to Ceridian on returned direct deposit amounts and problem with  tax remittance state of Florida. | RLE | 1.00 | 450.00 |
| 10/1/14 | Reconcile payroll. Direct deposits/net pays/tax payments. | LAM | 2.50 | 937.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
|---|---|---|---|
| | | Client ID: | 29597 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 10/2/14 | Email to/from Peggy F, onp ayrloll tax remitance issue for State of FL. | RLE | 0.30 | 135.00 |
| 10/2/14 | Review with Threresa C, on tracking rejections for direct deposit notices. | RLE | 0.40 | 180.00 |
| 10/3/14 | Review of bounced deposit reports from Cerdian. Prepared schedule by company and employee name. | RLE | 1.60 | 720.00 |
| 10/6/14 | Call with Richard Ramos on final pay | RLE | 0.30 | 135.00 |
| 10/6/14 | Review of reports on rejected amounts transferred and call with Peggy F. to return rejected funds to the estate. | RLE | 1.50 | 675.00 |
| 10/6/14 | Update schedule of pilot flight records requests per incoming requests | BTG | 0.20 | 54.00 |
| 10/7/14 | Emails and call with Peggy Farr, Donna D, and Lauren M. of check funding for payroll of 09-26-14. | RLE | 1.00 | 450.00 |
| 10/7/14 | Email correspondence with DD and RLE re: issues with last payroll distribution. | LAM | 0.40 | 150.00 |
| 10/7/14 | Correspondence with RLE and met with DMD re: payroll reports for recently issued payroll checks | DMR | 0.40 | 140.00 |
| 10/8/14 | Review of 2nd list of rejected direct deposits from Bob N of Cerdian. | RLE | 0.80 | 360.00 |
| 10/8/14 | VMs from Winfield Lord re: check. | LAM | 0.10 | 37.50 |
| 10/8/14 | VM from check cashing company re: former employee's check. | LAM | 0.10 | 37.50 |
| 10/8/14 | Return call to check cashing company re: former employee check. | LAM | 0.10 | 37.50 |
| 10/8/14 | TC with Brandon Morrison re: check. | LAM | 0.10 | 37.50 |
| 10/8/14 | Return call to Winfield Lord. | LAM | 0.10 | 37.50 |
| 10/8/14 | Organize notices received from payroll company into folder.  Create file for wrong employee addresses. | LAM | 0.70 | 262.50 |
| 10/8/14 | TC with Ace Cashing to verify a check amount and number. | LAM | 0.10 | 37.50 |
| 10/9/14 | Correspondence w/ C Lee of US Airways re: status of AR payment & vendor property held at Eagle location | BTG | 0.20 | 54.00 |
| 10/10/14 | Call and emails with Peggy F. review and  reconciliation of returned checks and direct deposits. | RLE | 0.80 | 360.00 |
| 10/10/14 | Prepare discs to be sent out containing pilot flight records | BTG | 0.60 | 162.00 |
| 10/11/14 | Email corresp from RLE re direct deposit fails. | LAM | 0.10 | 37.50 |
| 10/11/14 | Try to research and find phone numbers for employees with direct deposit fails. | LAM | 0.30 | 112.50 |
| 10/13/14 | Correspondence w/ LMM & C Steffens of Evergreen re: tracking of final payroll distribution | BTG | 0.30 | 81.00 |
| 10/14/14 | Phone call with Brian Stirk regarding Pilot training records. | MGI | 0.20 | 75.00 |
| 10/14/14 | Message from Lisa Garcia re: paycheck. | LAM | 0.10 | 37.50 |
| 10/14/14 | Left message for Lisa explaining why she did not have a paycheck. | LAM | 0.10 | 37.50 |
| 10/14/14 | Go through emails relating to the pay out of employee wages.  Return email re: employee Hector Cruz who was not paid. | LAM | 0.80 | 300.00 |
| 10/14/14 | TC with Lisa Garcia. | LAM | 0.20 | 75.00 |
| 10/14/14 | Review debtor records & correspondence re: payroll records on former employee J Winfield, as per request by K Crocker of Prudential | BTG | 0.70 | 189.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
|---|---|---|---|
| | | Client ID: | *29597* |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/14 | Correspondence w/ K Crocker of Prudential re: payrolls records on former employee J Winfield | BTG | 0.30 | 81.00 |
| 10/15/14 | Review of reports from Peggy Farr from 12/31/13 confirmation of salaried employees paid for last pay period. | RLE | 1.40 | 630.00 |
| 10/15/14 | Meet with BTG regarding Pilot record request. | MGI | 0.10 | 37.50 |
| 10/15/14 | Locate emails associated with employees that did not receive direct deposit or physical checks (.5). Review returned checks for any new addresses provided (.5).. | LAM | 1.00 | 375.00 |
| 10/15/14 | Correspondence w/ R Smith of Evergreen re: FAA notices in association w/ airlines certificate | BTG | 0.20 | 54.00 |
| 10/15/14 | Review incoming miscellaneous requests for pilot flight training records | BTG | 0.80 | 216.00 |
| 10/15/14 | Review additional debtor records re: payroll records on former employee J Winfield, as per request by K Crocker of Prudential | BTG | 0.50 | 135.00 |
| 10/15/14 | Correspondence w/ ATG & K Crocker of Prudential re: missing payroll records for former employee J Winfield | BTG | 0.20 | 54.00 |
| 10/16/14 | Emails and calls with Peggy F. on employee claims of employees due compensation from 2013. Review of year end reports. | RLE | 1.20 | 540.00 |
| 10/16/14 | Email from to Peter K on unpaid wage claim for Robert McKinlay. | RLE | 0.20 | 90.00 |
| 10/17/14 | Organize and print emails re employees who did not receive their check or direct deposit (.6).  Leave message for Hector Cruz (.1).  TC with Hector Cruz (.1).  Update schedule for addresses (.3). | LAM | 1.10 | 412.50 |
| 10/20/14 | Email from Laura S, and emails calls to Peggy F. requesting information for Hector Cruz and unpaid wages. | RLE | 0.60 | 270.00 |
| 10/20/14 | Emails to from Brad G.  and ATG on employee claim. Re: Marana Aerospace not a debtor company | RLE | 0.30 | 135.00 |
| 10/20/14 | Correspondence w/ RLE & K Crocker of Prudential payroll records for former employee J Winfield at Marana Aerospace Solutions | BTG | 0.20 | 54.00 |
| 10/29/14 | Go through emails received re employee pay issues.  Print and organize. (.7)  Respond to emails, specifically to Peggy Farr (.4).  Update log (.2). Discuss with DD (.1). | LAM | 1.40 | 525.00 |
| 10/30/14 | T/c w/ F Vili, former Evergreen employee, re: bounced paycheck & new check to be issued | BTG | 0.20 | 54.00 |
| 10/30/14 | Correspondence w/ LAM re: re-issuance of paycheck to F Vili, former Evergreen employee | BTG | 0.10 | 27.00 |
| 10/31/14 | Call from Joe D. on copies of employment records and pilot safety training safety information, status of the case. | RLE | 0.30 | 135.00 |
| 10/31/14 | Update schedule of pilot flight records requests per incoming requests | BTG | 0.40 | 108.00 |
| 11/10/14 | Email from former employee re last pay. | LAM | 0.10 | 37.50 |
| 11/13/14 | Prepare discs to be sent out containing pilot flight records | BTG | 0.60 | 162.00 |
| 11/13/14 | Update schedule of pilot flight records requests per incoming requests | BTG | 0.20 | 54.00 |
| 11/13/14 | T/c w/ L DiGiorgio of Spirit Airlines re: pilot flight records received | BTG | 0.20 | 54.00 |
| 11/19/14 | VM from Shayna (Sterling Back Check) re: request for employment verification for J. Todd (former employee) | DMR | 0.10 | 35.00 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | *26643* |
|  |  | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 11/19/14 | Research employment history for J. Todd (former employee) via payroll records and retirement plan records | DMR | 0.20 | 70.00 |
| 11/19/14 | Correspondence with Shayna (Sterling Back Check ) re: employment verification for J. Todd (former employee) | DMR | 0.10 | 35.00 |
| 11/25/14 | Review  with Donna D, on calls from Francisico V, (.2). Research on returned EFT (.2) and follow up email with Ceridian (.1). | RLE | 0.50 | 225.00 |
| 12/1/14 | Phone call with James Touchette regarding pilot records. | MGI | 0.10 | 37.50 |
| 12/3/14 | VM from H. Repony (former employee) re: notice received from SSA for potential retirement plan benefits | DMR | 0.10 | 35.00 |
| 12/3/14 | Research retirement plan balance for H. Repony (former emlpoyee) via reports from Heintzberger Payne | DMR | 0.10 | 35.00 |
| 12/3/14 | Correspondence with H. Repony (former employee) re: SSA notice for potential retirement plan benefits and unclaimed property searches | DMR | 0.20 | 70.00 |
| 12/8/14 | VM from Joseph Driscoll re: his pilot records.  Email to MG requesting a copy be resent. | LAM | 0.10 | 37.50 |
| 12/8/14 | VM from Jose Acuno re Hector Cruz. | LAM | 0.10 | 37.50 |
| 12/12/14 | Phone call with Andrea Avolio regarding employee w-2s | MGI | 0.10 | 37.50 |
| 12/12/14 | T/c w/ L Hermosillo of Allegiant Air re: pilot flight records | BTG | 0.20 | 54.00 |
| 12/31/14 | Call with Ewa L. of DOL on IL on unpaid wage claim. | RLE | 0.20 | 90.00 |
| 12/31/14 | Email to Lauren M and provide details to Unpaid wage claims for IL and provide a response. | RLE | 0.20 | 90.00 |
| 1/2/15 | Correspondence w/ J Touchette re: pilot flight record requests | BTG | 0.10 | 29.50 |
| 1/5/15 | Emails and call with Ceridian on W2 Processing for year end tax reports for debtor companies. | RLE | 0.80 | 380.00 |
| 1/7/15 | Print specific pages from payroll register related to specific employees as requested by State of Illinois in relation to claims filed. | LAM | 0.50 | 187.50 |
| 1/7/15 | Met with MGI re: status of 2014 W-2 Forms | DMR | 0.10 | 37.50 |
| 1/7/15 | Met with RLE re: status of 2014 W-2 Forms | DMR | 0.10 | 37.50 |
| 1/7/15 | Update W-2 Form Summary Sheet re: status of 2014 W-2 Forms | DMR | 0.10 | 37.50 |
| 1/8/15 | Call and email with Ewa L. of DOL IL on unpaid wage claim. | RLE | 0.60 | 285.00 |
| 1/9/15 | Review email from D. Johnson (former employee) and supporting documents from United Health Care and Cascade Spine Center re: unpaid medical expenses | DMR | 0.20 | 75.00 |
| 1/9/15 | Met with RLE re: unpaid medical expenses for D. Johnson (former employee) | DMR | 0.10 | 37.50 |
| 1/14/15 | VM from Debra Green. | LAM | 0.10 | 37.50 |
| 1/14/15 | Return TC to Debra Green. | LAM | 0.10 | 37.50 |
| 1/16/15 | Emails and call with Andrea A. on distribution of 2014 W2's. | RLE | 0.40 | 190.00 |
| 1/16/15 | Met with RLE re: status of 2014 W-2 Forms | DMR | 0.10 | 37.50 |
| 1/16/15 | Update spreadsheet re: status of 2014 W-2 Forms | DMR | 0.10 | 37.50 |
| 1/17/15 | Review letter from M. Machiz (DOL) re: failure to remit participant | DMR | 0.20 | 75.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | *29597* |

| | contributions to plan in a timely manner | | | |
|---|---|---|---|---|
| 1/17/15 | VM for M. Machiz (DOL) Department of Labor re: response to letter received | DMR | 0.10 | 37.50 |
| 1/26/15 | Review 2014 W-2 Forms and Ceridian Payroll Reports provided by A. Avolio (former employee) and prepare spreadsheet summarizing Ceridian payroll codes and number of W-2 Forms to be mailed to employees | DMR | 1.70 | 637.50 |
| 1/26/15 | Met with TAC re: mailing of 2014 W-2 Forms to employees | DMR | 0.10 | 37.50 |
| 1/26/15 | Email correspondence with A. Avolio (former General Counsel) re: confirmation of W-2 Forms distributed in McMinnville, OR | DMR | 0.20 | 75.00 |
| 1/27/15 | Write up 610 return address labels and affix to W2's. Run thru postage meter and mail. | TAC | 3.40 | 612.00 |
| 1/27/15 | VM for L. Seneca (DOL) re: failure to remit participant contributions to the 401k plan in a timely manner | DMR | 0.20 | 75.00 |
| 1/28/15 | Met with TAC re: mailing of W-2 Forms to employees | DMR | 0.10 | 37.50 |
| 1/28/15 | Update Summary Sheet re: status of 2014 W-2 Forms | DMR | 0.10 | 37.50 |
| 2/3/15 | Email correspondence with A. Avolio (former General Counsel) re: distribution of W-2 Forms | DMR | 0.20 | 75.00 |
| 2/3/15 | Update W-2 Form summary sheet | DMR | 0.10 | 37.50 |
| 2/4/15 | Review and file 2014 W-2 Forms returned to sender | DMR | 0.10 | 37.50 |
| 2/6/15 | Correspondence with L. Scimeca (DOL) re: VFC Application and resolution for late contributions to the plan | DMR | 0.20 | 75.00 |
| 2/6/15 | Update re: resolution of DOL review of plan | DMR | 0.20 | 75.00 |
| 2/9/15 | Review and revise USPS and DOL labor claim adjustment to provide to John Lucas | RLE | 1.20 | 570.00 |
| 2/16/15 | Review of adjusted payroll report to be provided to John L in response to USPS and DOL settlement. | RLE | 0.70 | 332.50 |
| 2/20/15 | Review and file 2014 W-2 Forms returned to sender | DMR | 0.10 | 37.50 |
| 2/20/15 | Email correspondence with S. Wright (former employee) re: W-2 Form related records and mailing of W-2 Form for J. Garcia (former employee) | DMR | 0.20 | 75.00 |
| 2/20/15 | Meeting w/ PM re: discs to be sent out containing pilot flight records & schedule of pilot flight records requests | BTG | 0.20 | 59.00 |
| 2/23/15 | Review and file 2014 W-2 Forms returned to sender | DMR | 0.10 | 37.50 |
| 2/27/15 | Update mailing addresses on returned W-2 Forms for 14 former employees and re-send to employees | DMR | 0.60 | 225.00 |
| 2/28/15 | Email correspondence with J. Garcia (former employee) re: request for copy of W-2 Form | DMR | 0.20 | 75.00 |
| 3/3/15 | Review and file 2014 W-2 Forms returned to sender | DMR | 0.10 | 37.50 |
| 3/5/15 | Call with Jose G. on missing W2. | RLE | 0.20 | 95.00 |
| 3/6/15 | VM from J. Garcia (former employee) re: request for copy of 2014 W-2 Form | DMR | 0.10 | 37.50 |
| 3/6/15 | VM for J. Garcia (former employee) re: copy of 2014 W-2 Form | DMR | 0.10 | 37.50 |
| 3/9/15 | Correspondence w/ ATG & P Keane of Pachulski re: matter of Rafael Ayala v. Pemco | BTG | 0.20 | 59.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |
|---|---|---|---|---|
| 3/10/15 | Email and call with Andrew S, review of document request for 2014 WC audit. | RLE | 0.90 | 427.50 |
| 3/10/15 | Review and file 2014 W-2 Forms returned to sender | DMR | 0.10 | 37.50 |
| 3/10/15 | Update mailing addresses on returned W-2 Forms for 9 former employees and re-send to employees | DMR | 0.40 | 150.00 |
| 3/11/15 | Email from John L on payment for USPS workers. | RLE | 0.20 | 95.00 |
| 3/11/15 | Meeting w/ PM re: discs to be sent out containing pilot flight records & schedule of pilot flight records requests | BTG | 0.20 | 59.00 |
| 3/25/15 | VM from D. Garrett (IRS) re: follow-up for plan related documents requested | DMR | 0.10 | 37.50 |
| 3/27/15 | Request records re: matter of Rafael Ayala v. Pemco | BTG | 0.40 | 118.00 |
| 4/2/15 | Analyze debtor hard drive for flight information for employee per LM request | MSG | 0.40 | 118.00 |
| 4/6/15 | Review corresp from MG re: flight records for Bruce Long. Forward information to Mr. Long. | LAM | 0.20 | 75.00 |
| 4/7/15 | Attempt to burn Annual Report files to an external source in order to provide to D. Garrett (IRS) via mail | DMR | 0.80 | 300.00 |
| 4/11/15 | Review employee term records re: matter of Rafael Ayala v. Pemco | BTG | 0.40 | 118.00 |
| 4/11/15 | Correspondence w/ RLE & P Keane of Pachulski re: matter of Rafael Ayala v. Pemco | BTG | 0.10 | 29.50 |
| 4/22/15 | Prepare copies of employee records as related to the matter of Rafael Ayala v. Pemco | BTG | 0.20 | 59.00 |
| 4/22/15 | Correspondence w/ P Keane of Pachulski re: records related to the matter of Rafael Ayala v. Pemco | BTG | 0.10 | 29.50 |
| 5/5/15 | Correspondence w/ PM re: additional pilot flight records requests to be processed | BTG | 0.10 | 29.50 |
| 5/7/15 | Correspondence w/ R Smith of Evergreen re: FAA notices in association w/ airlines certificate | BTG | 0.20 | 59.00 |
| 5/11/15 | Review subpoenas received requesting employee records | BTG | 0.30 | 88.50 |
| 5/11/15 | Correspondence w/ P Keane of Pachulski re: subpoenas received requesting employee records | BTG | 0.10 | 29.50 |
| 5/13/15 | Request records from Hill Archive re: subpoena for D. Hughes-McAfee employee records | BTG | 0.20 | 59.00 |
| 5/14/15 | Review employee records re: subpoena for D. Hughes-McAfee employee records | BTG | 0.40 | 118.00 |
| 5/15/15 | Review additional employee records re: subpoena for D. Hughes-McAfee employee records | BTG | 0.40 | 118.00 |
| 5/20/15 | Review of returned payroll checks and file for future reference. | RLE | 0.80 | 380.00 |
| 5/20/15 | Review additional employee records re: subpoena for D. Hughes-McAfee employee records | BTG | 0.40 | 118.00 |
| 5/26/15 | Prepare attachments & correspondence w/ E Camarillo of Slavin & Slavin re: D. Hughes-McAfee employee records | BTG | 0.40 | 118.00 |
| 6/8/15 | Review Asset Verification of Retirement Plan Form for L. Frias (former employee) received via fax from L. Taylor (Terracina Gold Apartments) re: | DMR | 0.20 | 75.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| | application for housing | | | |
|---|---|---|---|---|
| 6/8/15 | Correspondence with S. Douglass (Heintzberger Payne) re: request for status of 401k plan distribution for L. Frias (former employee) | DMR | 0.20 | 75.00 |
| 7/16/15 | Emails to from John l and ATG on payment of employee due for USPS. Reserached paymnet information and email to John L. | RLE | 0.40 | 190.00 |
| 7/20/15 | Research of payments for I Timoti in response to claim filed per John L. of Puchalski. | RLE | 0.50 | 237.50 |
| 7/20/15 | EMail to John L on findings and reports for unpaid employee. | RLE | 0.20 | 95.00 |
| 7/21/15 | Email to from Lauren on payment to employee as part of USPS settlement. | RLE | 0.20 | 95.00 |
| 7/21/15 | Email correspondence from RLE regarding an employee that did not receive payment for Dec 2013 services.  Look up direct deposits that did not go through to see if former employee was included.  Email correspondence to RLE regarding such. | LAM | 0.30 | 112.50 |
| 7/22/15 | Emails to from Lauren M on payement due to employee who did not receive final pay. | RLE | 0.30 | 142.50 |
| 7/22/15 | Email correspondence with RLE regarding employee who did not receive payment for Dec 2013 hours.  Email to Donna Dileo to confirm that he was not issued a check. | LAM | 0.30 | 112.50 |
| 7/28/15 | VM from Samantha (HireRight, Inc.) re: request for employment verification for B. Long (former employee) | DMR | 0.10 | 37.50 |
| 7/28/15 | Met with BTG and MGI re: availablilty of employment records | DMR | 0.10 | 37.50 |
| 7/28/15 | Research employment history for B. Long (former employee) via  plan reports | DMR | 0.10 | 37.50 |
| 7/28/15 | VM from Samantha (HireRight, Inc.) re: employment verification for B. Long (former employee) | DMR | 0.20 | 75.00 |
| 8/11/15 | Email from RLE re: former employee needing payment.  Forward to DD and request any further information. | LAM | 0.20 | 75.00 |
| 8/12/15 | Email to from John L. on payment of  Tomati  for wages not paid. | RLE | 0.20 | 95.00 |
| 8/13/15 | Email to from John Lucas on unpaid wages for Timoti. | RLE | 0.20 | 95.00 |
| 8/13/15 | Email corresp with John Lucas with DD regarding Mr. Timoti's final paycheck. | LAM | 0.10 | 37.50 |
| 8/21/15 | Follow up with DD re: Mr. Timoti's payroll check. | LAM | 0.10 | 37.50 |
| 9/18/15 | Email from to John L on payment of employee Timoti. | RLE | 0.30 | 142.50 |
| 9/18/15 | VM from Regina (HireRight, Inc.) re: request for employment verification for K. Hytry (former employee) | DMR | 0.10 | 37.50 |
| 9/18/15 | Research employment history for K. Hytry (former employee) via reports | DMR | 0.10 | 37.50 |
| 9/18/15 | Correspondence with Regina (HireRight, Inc.) re: employment verification for K. Hytry (former employee) | DMR | 0.10 | 37.50 |
| 10/26/15 | Email from State of NY on wage report filing. | RLE | 0.40 | 190.00 |
| 10/27/15 | Call with With Debbie A, on final payroll for employees and State of NY unemployment | RLE | 0.50 | 237.50 |
| 11/3/15 | Correspondence with S. Manners (former employee) re: request for status of account balance in the Evergreen Pension Plan based on letter received | DMR | 0.30 | 112.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | 29597 |

| | from SSA | | | |
|---|---|---|---|---|
| 11/13/15 | Review of 1099 for amount issued to employee Mike Green, Disputes amount on 1099. | RLE | 0.50 | 237.50 |
| 11/16/15 | Correspondence with Jettila (HireRight, Inc.) re: employment verification for B. Follett (former employee) | DMR | 0.20 | 75.00 |
| 12/1/15 | Correspondence with Jepila (HireRight, Inc.) re: employment verification for G. Olson (former employee) | DMR | 0.10 | 37.50 |
| 2/2/16 | Phone call with Jason Kaan regarding pilot records. | MGI | 0.20 | 79.00 |
| 3/25/16 | VM from Joyce (HireRight, Inc.) re: request for employment verification for S. Short (former employee) | DMR | 0.10 | 37.50 |
| 3/25/16 | Research employment history for S. Short (former employee) via plan reports | DMR | 0.10 | 37.50 |
| 3/25/16 | Correspondence with Joyce (HireRight, Inc.) re: employment verification for S. Short (former employee) | DMR | 0.10 | 37.50 |
| 7/19/16 | Email to from Andrea A. on employment info for Steve H. | RLE | 0.20 | 95.00 |
| 7/19/16 | Email confirming information with DMR on Steve H, employment info. | RLE | 0.20 | 95.00 |
| 7/19/16 | Email correspondence with RLE and correspondence with Jackie (Sterling Talent Management) re: employment verification for  S. Harp (former employee) | DMR | 0.30 | 112.50 |
| 7/19/16 | Correspondence w/ RLE & DMR re: pilot flight records | BTG | 0.10 | 29.50 |
| 8/1/16 | Meeting w/ DMD re: final payroll checks returned to sender | BTG | 0.50 | 147.50 |
| 8/9/16 | Prepare letters to be sent to former employees for unclaimed payroll funds | BTG | 1.00 | 295.00 |
| 8/10/16 | Process & mail letters to be sent to former employees for unclaimed payroll funds | BTG | 1.00 | 295.00 |
| 10/5/16 | Correspondence w/ M Livingston of Results re: pilot flight records | BTG | 0.10 | 29.50 |
| 11/9/16 | Correspondence with L. Parine (former employee) re: request for status of profit sharing plan (001) and pension plan (002) | DMR | 0.40 | 150.00 |
| 2/7/17 | T/c & correspondence w/ former employee N Viray re: retirement benefits | BTG | 0.30 | 88.50 |
| 2/13/17 | VM from Samantha (HireRight) re: request for employment verification for K. Olson (former employee) | DMR | 0.10 | 37.50 |
| 2/13/17 | Research employment history for K. Olson (former employee) via plan reports | DMR | 0.10 | 37.50 |
| 2/13/17 | Correspondence with Samantha (HireRight) re: employment verification for K. Olson (former employee) | DMR | 0.10 | 37.50 |
| 2/14/17 | Correspondence w/ DMR & former employee N Viray re: retirement benefits | BTG | 0.10 | 29.50 |
| 5/19/17 | T/c w/ R Lyle formerly of Evergreen re: verification of employment | BTG | 0.10 | 29.50 |
| 5/19/17 | T/c w/ Kimberly of Fedex re: R Lyle verification of employment | BTG | 0.10 | 29.50 |
| 5/22/17 | Correspondence w/ DMR re: R Lyle verification of employment | BTG | 0.10 | 29.50 |
| 5/23/17 | Email correspondence with BTG re: employment dates for R. Lyle (former employee) | DMR | 0.20 | 75.00 |
| 5/30/17 | Correspondence with Mina (HireRight, Inc.) request for employment | DMR | 0.20 | 75.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| | verification for R. Smith (former employee) and research employment dates via electronic records | | | |
| 7/10/17 | Correspondence w/ P Avellaneda of Results re: B Bodily pilot flight records | BTG | 0.10 | 29.50 |
| 10/25/17 | Correspondence with L. Parine (former employee) re: potential benefit letters from SSA for profit sharing plan and pension plans sponsored by Evergreen | DMR | 0.30 | 112.50 |
| 2/12/18 | VM from B. Dabling (former employee) re: letter received from SSA for pension plan benefit | DMR | 0.10 | 39.50 |
| 2/12/18 | Correspondence with B. Dabling (former employee) re: research and status of pension plan benefit | DMR | 0.20 | 79.00 |
| 4/27/18 | Correspondence with J. Robinson (HireRight) re: request for employment verification for M. DiJulio (former employee) | DMR | 0.10 | 39.50 |
| 4/27/18 | Research electronic files re: payroll records or employee listing | DMR | 0.20 | 79.00 |
| 4/27/18 | Met with BTG re: process to confirm employment history | DMR | 0.10 | 39.50 |
| 4/27/18 | Email to MSG re: request for hard drive with former pilots employment records | DMR | 0.10 | 39.50 |
| 4/30/18 | Email from MSG re: status of hard drive with former pilots employment records | DMR | 0.10 | 39.50 |
| 4/30/18 | Met with MSG re: errors with hard drive with former pilots employment records | DMR | 0.10 | 39.50 |
| 4/30/18 | Email correspondence with BTG re: errors with hard drive with former pilots employment records | DMR | 0.10 | 39.50 |
| 4/30/18 | VM for J. Robinson (HireRight) re: status of employment records for employment verification for M. DiJulio (former employee) | DMR | 0.10 | 39.50 |
| 6/12/18 | Email to DMR on employee records request for W2. | RLE | 0.20 | 99.00 |
| 9/10/18 | Correspondence with S. Guzman (HireRight, Inc.) re: request for employment verification for C. Riley (former employee) | DMR | 0.20 | 79.00 |
| 10/1/18 | Met with RLE re: request for 2015 payroll and review payroll reports / W-2 Forms | DMR | 0.30 | 118.50 |
| 10/3/18 | Review requirement for filing final wage reports for state of MO. | RLE | 0.40 | 198.00 |
| 10/4/18 | Review of  payroll tax forms to filed for debtor as final for state of MO. | RLE | 0.40 | 198.00 |
| 10/4/18 | Review with DMR MO tax forms to be files as final. | RLE | 0.20 | 99.00 |
| 10/10/18 | Review VM from J. Pinkston (Missouri Division of Employment Security) re: balance due on wages reported for 3Q14 | DMR | 0.10 | 39.50 |
| 10/10/18 | Review copies of the Assessment for Contributions, Interest, and Penalties Notice and the Certificate of Assessment Filed Notice sent to A. Avolio (former employee) from the Missouri Division of Employment Security | DMR | 0.40 | 158.00 |
| 10/10/18 | Review prior email correspondence with Ceridian Tax Service and prior year payroll tax return filings re: research resolution to Missouri Assessments | DMR | 1.20 | 474.00 |
| 10/10/18 | Prepare draft 2014-2015 Missouri Quarterly Contribution and Wage Reports | DMR | 1.00 | 395.00 |
| 10/10/18 | Met with RLE re: Missouri Assesments | DMR | 0.20 | 79.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| 10/11/18 | Correspondence with J. Pinkston (Missouri Division of Employment Security) re: notices received by A. Avolio (former employee), unemployment insurance tax account history, filing of Quarterly Contribution and Wage Reports, estimated wages, assessments, and request for steps to resolve | DMR | 0.60 | 237.00 |
|---|---|---|---|---|
| 10/11/18 | Met with RLE re: update on correspondence with J. Pinkston (Missouri Division of Employment Security) and next steps for assessment | DMR | 0.20 | 79.00 |
| 10/11/18 | Review Certification of Creditor Matrix on court docket re: notice to Missouri Division of Employment Security | DMR | 0.40 | 158.00 |
| 10/11/18 | Correspondence with Missouri Division of Employment Security (main number) and VM for E. Williams (Supervisor) | DMR | 0.20 | 79.00 |
| 10/12/18 | VM for E. Williams (Missouri Division of Employment Security, Supervisor) re: follow-up on estimated wages, assessments, and request for steps to resolve | DMR | 0.10 | 39.50 |
| 10/15/18 | VM for E. Williams (Missouri Division of Employment Security, Supervisor) re: follow-up on estimated wages, assessments, and request for steps to resolve | DMR | 0.10 | 39.50 |
| 10/15/18 | Correspondence with E. Williams (Missouri Division of Employment Security, Supervisor) re: 2Q14 estimated wages, assessments, and next steps to resolve | DMR | 0.30 | 118.50 |
| 10/15/18 | Met with RLE re: correspondence with E. Williams (Missouri Division of Employment Security, Supervisor) | DMR | 0.10 | 39.50 |
| 10/15/18 | Review 2014 quarterly payroll tax returns and locate copies of 1Q14-4Q14 Missouri Unemployment Summary of Deposits and Filings | DMR | 0.50 | 197.50 |
| 10/15/18 | Email to E. Williams (Missouri Division of Employment Security) re: confirmation of no wages in 2Q14 and copies of 1Q14-4Q14 Missouri Unemployment Summary of Deposits and Filings | DMR | 0.20 | 79.00 |
| 10/16/18 | Email correspondence with E. Williams (Missouri Division of Employment Security) re: adjustments to 2Q14 wages, cancellation of 2Q14 penalty, and request for account statement for 3Q14 outstanding liability | DMR | 0.20 | 79.00 |
| 10/16/18 | Met with RLE re: update on 2Q14 penalties removed and 3Q14 outstanding liability | DMR | 0.10 | 39.50 |
| 10/26/18 | Email to E. Williams (Missouri Division of Employment Security) re: follow-up request for account statement for 3Q14 outstanding liability | DMR | 0.10 | 39.50 |
| 10/29/18 | Email correspondence with E. Williams (Missouri Division of Employment Security) re: Monthly Statement for 3Q14 outstanding liability | DMR | 0.20 | 79.00 |
| 10/29/18 | Met with ATG re: approval of payment of 3Q14 outstanding liability to Missouri Division of Employment Security | DMR | 0.10 | 39.50 |
| 10/29/18 | Met with DMD re: request for payment of 3Q14 outstanding liability to Missouri Division of Employment Security | DMR | 0.10 | 39.50 |
| 10/29/18 | Prepare payment stub for payment of 3Q14 outstanding liability to Missouri Division of Employment Security | DMR | 0.10 | 39.50 |
| 10/29/18 | Email correspondence with E. Williams (Missouri Division of Employment Security) re: confirmation of mailing address for payment of 3Q14 outstanding liability and confirmation that account has been terminated | DMR | 0.20 | 79.00 |
| 10/29/18 | Email to ATG and RLE re: termination of Missouri Division of Employment Security account | DMR | 0.10 | 39.50 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | *26643* |
|--|--|------------|---------|
|  |  | Client ID: | *29597* |

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 10/30/18 | Email correspondence with DMD re: request for additional support for payment request to Missouri Division of Employment Security | DMR | 0.20 | 79.00 |
| 10/30/18 | Email to E. Williams (Missouri Division of Employment Security) re: request for additional support for payment request for outstanding liability | DMR | 0.10 | 39.50 |
| 11/6/18 | Review email and attachments from E. Williams (Missouri Division of Employment Security) re: additional support for payment request for outstanding liability (0.2), prepare summary of calculations (0.3), and email to DMD (0.1) | DMR | 0.60 | 237.00 |
| 11/16/18 | Mail check to Missouri Division of Employment Security re: payment of 3Q14 outstanding liability and email to E. Williams (Missouri) re: same | DMR | 0.20 | 79.00 |
| 4/16/19 | VM from S. McDaniel (spouse of D. McDaniel, deceased former employee) re: request for plan documents and beneficiary records | DMR | 0.10 | 39.50 |
| 4/16/19 | Correspondence with S. McDaniel (spouse of D. McDaniel, deceased former employee) re: status of plan documents and  beneficiary records | DMR | 0.40 | 158.00 |
| 4/16/19 | Review benefit plan documents re: beneficiary designation | DMR | 0.30 | 118.50 |
| 4/16/19 | Met with R. Warren (Attorney) re: request from S. McDaniel (spouse of D. McDaniel, deceased former employee) for plan documents | DMR | 0.10 | 39.50 |
| 4/16/19 | Correspondence with T. Vad (Charles Schwab) re: status of beneficiary records and rollover accounts | DMR | 0.20 | 79.00 |
| 4/16/19 | Met with ATG re: request from S. McDaniel (spouse of D. McDaniel deceased former employee) for plan records | DMR | 0.10 | 39.50 |
| 4/16/19 | Correspondence with P. Mendez (TRC) re:  status of beneficiary records and rollover accounts | DMR | 0.40 | 158.00 |
| 4/16/19 | VM for G. Rigby (Archer & Greiner) re: request from S. McDaniel (spouse of D. McDaniel, deceased former employee) for plan documents | DMR | 0.10 | 39.50 |
| 4/17/19 | Email correspondence with P. Mendez (TRC) and review copy of Traditional IRA Agreement | DMR | 0.30 | 118.50 |
| 4/17/19 | Correspondence with S. McDaniel (spouse of D. McDaniel, deceased former employee) re: follow-up for beneficiary records, rollover accounts, and Traditional IRA Agreement | DMR | 0.30 | 118.50 |
| 5/14/19 | VM from/to A. Johnson (former employee) re: request for employment dates | DMR | 0.10 | 39.50 |

| | | Subtotal | **223.20** | **$84,241.00** |
|--|--|----------|------------|----------------|

955 5    Fee Applications

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 4/6/21 | start review for fee application | DMM | 2.50 | 1362.50 |
| 6/7/21 | continue with fee application | DMM | 1.20 | 654.00 |
| 6/8/21 | work on fee application through May (2.1); send expenses to ATG for review (.2) | DMM | 2.30 | 1253.50 |
| 6/10/21 | work on fee application | DMM | 4.50 | 2452.50 |
| 6/11/21 | work on fee application | DMM | 2.70 | 1471.50 |
| 6/14/21 | work on fee application | DMM | 4.50 | 2452.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | *29597* |

| 6/15/21 | work on fee application | DMM | 3.60 | 1962.00 |
|---|---|---|---|---|
| 6/17/21 | work on fee application | DMM | 3.70 | 2016.50 |
| 6/22/21 | work on fee application | DMM | 5.90 | 3215.50 |
| 6/25/21 | work on fee application | DMM | 4.50 | 2452.50 |
| 6/30/21 | review/update through June 2021 | DMM | 2.50 | 1362.50 |
| 7/20/21 | review application invoice from 2013 to June 2021 activity | DMM | 6.90 | 3760.50 |
| 7/21/21 | work on fee application-follow up on activities, projects, status | DMM | 7.50 | 4087.50 |
| 7/22/21 | continue to work on fee application | DMM | 5.70 | 3106.50 |
| 7/26/21 | review fees by categories over several years | DMM | 4.80 | 2616.00 |
| 7/27/21 | update sort by person, reconcile amounts for several years | DMM | 6.30 | 3433.50 |
| 7/29/21 | update fee application and send to ATG for review | DMM | 6.00 | 3270.00 |
| 12/16/21 | emails to/from SSH re: schedules for fee application | DMM | 0.20 | 109.00 |
| 12/20/21 | follow up with SSH re: fee application | DMM | 0.30 | 163.50 |
| 12/23/21 | meet w/ SSH on fee application | DMM | 0.50 | 272.50 |
| 12/23/21 | update fee application | DMM | 0.80 | 436.00 |
| 1/17/22 | meet with SSH on fee application preparation | DMM | 0.20 | 115.00 |
| 8/24/22 | review fees for fee application and draft email | DMM | 1.00 | 575.00 |
| 8/25/22 | emails with ATG and SSH re: fee app and status | DMM | 0.50 | 287.50 |
| 8/31/22 | call with SSH re: status of fee application | DMM | 0.20 | 115.00 |
| 9/6/22 | update fee application for additional entries | DMM | 1.80 | 1035.00 |
| 9/7/22 | run and review update amounts for fee application | DMM | 1.10 | 632.50 |
| 10/13/22 | Review GMCO fee app, narrative | ATG | 1.30 | 942.50 |
| 10/21/22 | emails with SSH re: fee app revisions | DMM | 0.30 | 172.50 |

| | Subtotal | | **83.30** | **$45,785.50** |
|---|---|---|---|---|

956  6    Litigation Support

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 2/24/14 | Correspondence w/ MGI re: potential claims and lawsuits (.2); prepare package for B Sandler of lawsuits against Evergreen (.8) | BTG | 1.00 | 270.00 |
| 2/25/14 | Review legal documentation in which Evergreen serves as a defendant (.3) prepare package to be sent to P Keane (.4); correspondence w P Keane & ATG re: legal documentation (.3) | BTG | 1.00 | 270.00 |
| 3/18/14 | review motion received on collateral received from World Fuel; have BTG forward to trustee and counsel for follow up | DMM | 0.30 | 135.00 |
| 3/18/14 | Correspondence w/ DMM & J Richards of Pachulski re: litigation support / docs for World Fuel Services v Evergreen | BTG | 0.40 | 108.00 |
| 3/18/14 | Review miscellaneous correspondence, legal notices, & claims w/ ATG | BTG | 0.50 | 135.00 |
| 3/27/14 | Conference call w/DM and J. Morris re: fraudulent conveyance detail  for Complaint. | ATG | 2.00 | 1190.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 4/3/14 | email from counsel re: Skadden/Goffman role | DMM | 0.10 | 45.00 |
| 4/8/14 | reply to Catherine at Eagle re: info needed for payments to Divlend; forward copy to counsel and trustee with explanation | DMM | 0.50 | 225.00 |
| 4/28/14 | Emails and Call with Scott B. on Litigation for damaged aircraft.Responses needed from ATG | RLE | 0.40 | 180.00 |
| 6/2/14 | Review correspondence from P Keane of Pachulski re: subpoena for discovery request by World Fuel Services | BTG | 0.30 | 81.00 |
| 6/5/14 | call with Peter K and RLE re: subpoena from Worldfuel | DMM | 0.30 | 135.00 |
| 6/5/14 | locate and send documents requested for litigation | DMM | 0.50 | 225.00 |
| 6/9/14 | Met with Michael I and Brad G. discussed status of World Fuel subpoena and requirements. | RLE | 0.20 | 90.00 |
| 6/9/14 | update from Peter Keane re: WorldFuel litigation responses to document request | DMM | 0.20 | 90.00 |
| 6/9/14 | Correspondence w/ RLE & MGI re: records to review for discovery request by World Fuel Services | BTG | 0.10 | 27.00 |
| 6/20/14 | Emails call from Joel P. on review of documents for World  Fuel litigation. | RLE | 0.60 | 270.00 |
| 6/20/14 | Meet with RLE re: Aviation invoices for professionals. | MGI | 0.20 | 75.00 |
| 7/1/14 | emails from Peter Keane and RLE re: discovery for World Fuel | DMM | 0.10 | 45.00 |
| 7/7/14 | Call with Joel P. on World Fuel subpoena  for records (.2). Review records in storage, electronic records, and issues concerting e-discovery (1.3). | RLE | 1.50 | 675.00 |
| 7/15/14 | Email to from Joel P. on electronic records for World Fuel subpoena. | RLE | 0.20 | 90.00 |
| 7/21/14 | Email to from Marc G. on E-records for World Fuel Litigation. | RLE | 0.20 | 90.00 |
| 11/24/14 | meet w/ ATG re: Martin loan to debtor | DMM | 0.10 | 45.00 |
| 11/25/14 | meet w/ DM to work on Andrew Martin loan analysis, funding, Helicopter sale, bridge | ATG | 2.00 | 1190.00 |
| 11/25/14 | review records to locate documents pertaining to $4 million Andrew Martin loan to debtor and forward to ATG | DMM | 0.50 | 225.00 |
| 11/25/14 | meet w/ ATG to review Martin loan settlement sheet and note, documents for Helicopter sale proceeds, benefit to non-debtor | DMM | 2.00 | 900.00 |
| 11/25/14 | emails to/from Andrea A (debtor legal) for info on Martin loan | DMM | 0.10 | 45.00 |
| 11/25/14 | search for donations to land trust for Andrew Martin property | DMM | 0.40 | 180.00 |
| 12/9/14 | meet with ATG and Jason P (.2) and forward documents on helicopter sale to Jason Pomerantz (.4) | DMM | 0.60 | 270.00 |
| 12/11/14 | conference call with ATG and Brad S regarding EV Helicopter sale | DMM | 0.30 | 135.00 |
| 12/15/14 | forward to ATG and B Sandler schedule of transfers with Vintage | DMM | 0.10 | 45.00 |
| 12/15/14 | meet w/ ATG re: DMS transactions | DMM | 0.10 | 45.00 |
| 12/15/14 | review Helicopter sale documentation including sources and uses of cash to prepare a summary of all wire transfer amounts in excel | DMM | 3.10 | 1395.00 |
| 12/16/14 | review VAC source and use of funds from Helicopter sale | DMM | 0.50 | 225.00 |
| 12/16/14 | review First Source complaint documentation | DMM | 0.40 | 180.00 |
| 12/16/14 | review notes re: DMS | DMM | 0.50 | 225.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 12/16/14 | review emails from/to counsel for DMS related transactions | DMM | 0.50 | 225.00 |
| 12/16/14 | review documentation on guarantees | DMM | 0.80 | 360.00 |
| 12/16/14 | review professional fees paid from Helicopter sale | DMI | 0.50 | 225.00 |
| 12/16/14 | review refinance documentation | DMM | 0.60 | 270.00 |
| 12/16/14 | review documentation for DMS transactions | DMM | 0.50 | 225.00 |
| 12/16/14 | review Banner note documentation and related journal entries per counsel | DMM | 0.30 | 135.00 |
| 12/16/14 | summarize DMS transactions for counsel | DMM | 1.20 | 540.00 |
| 12/16/14 | Correspondence w/ RLE & B Sandler of Pachulski re: discovery request in matter of Port of Seattle v Afoa | BTG | 0.40 | 108.00 |
| 12/18/14 | Email and Call to from Alison M and Lilly T. requesting documents for non debtor litigation. | RLE | 0.30 | 135.00 |
| 12/19/14 | Call with Eric H. on records avaliable for POS. | RLE | 0.20 | 90.00 |
| 12/19/14 | Emails and call with Alison M, on POS litigation discovery request.. | RLE | 0.30 | 135.00 |
| 12/19/14 | review documentation sent from P Keane on guarantees made by DMS | DMM | 0.30 | 135.00 |
| 12/22/14 | meet w/ ATG to review Yamhill County taxes paid on behalf of Holdings | DMM | 0.30 | 135.00 |
| 12/22/14 | email to Andrea A inquiring of leases at Helicopters building | DMM | 0.10 | 45.00 |
| 12/22/14 | reply from B Sandler re: taxes paid amount (.1); review invoice detail and respond (.1) | DMM | 0.20 | 90.00 |
| 12/23/14 | compute payments made to Yamhill County (.2) and forward total to Brad S per his request (.1) | DMM | 0.30 | 135.00 |
| 12/23/14 | Meet with ATG re: payments made to 3rd parties (.1) and call to Brad S (.2) | DMM | 0.30 | 135.00 |
| 12/29/14 | Develop and run program to copy subset of files from Evergreen hard drive to CD per RE request | MSG | 2.50 | 675.00 |
| 12/29/14 | email from Jason P counsel re: Yamhill County taxes | DMM | 0.10 | 45.00 |
| 1/5/15 | Request for records from Alison M. on Port of Seattle litigation. | RLE | 0.20 | 95.00 |
| 1/5/15 | Email to from Brad S. on request for records for litigation with Port of Seattle. | RLE | 0.20 | 95.00 |
| 1/13/15 | Call with John Lucas on USPS wage reconciliation and claim offset. | RLE | 0.30 | 142.50 |
| 1/13/15 | Draft email and supporting schedules to Peggy F. to review and see if we have supporting documents for wages paid. This in response to USPS claim. | RLE | 0.30 | 142.50 |
| 1/17/15 | Sort / File records regarding court appointed wages. | MGI | 0.20 | 79.00 |
| 1/17/15 | Correspondence w/ A Avolio re: debtor aircraft leased thru GC Air | BTG | 0.10 | 29.50 |
| 1/19/15 | Email to from Peter K. on request for documents from Port of Seattle litigation. | RLE | 0.20 | 95.00 |
| 1/22/15 | send documentation to J Pomerantz and M Siedl on guaranteed payments | DMM | 0.40 | 190.00 |
| 1/27/15 | review emails from ATG and B Sandler (counsel) on Center and Benson property transfers | DMM | 0.20 | 95.00 |
| 1/27/15 | research documents on Center and Benson property transfers (.2) and reply to ATG and BS (.2) | DMM | 0.40 | 190.00 |
| 2/10/15 | Email to from Peter K. on Ericson litigation and electronic records discovery, | RLE | 0.60 | 285.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |
|---|---|---|---|---|
| 3/2/15 | email from Jeremy Richards re: 3800 property lease | DMM | 0.10 | 47.50 |
| 3/2/15 | locate and forward information  to J Richards re: sale of property | DMM | 0.10 | 47.50 |
| 3/2/15 | reply from J Richards re: further information needed on 3800 property | DMM | 0.10 | 47.50 |
| 3/3/15 | Call with Peter K. on discovery request by Ericson Helicopters. | RLE | 0.30 | 142.50 |
| 3/3/15 | Email from Peter K, on directory listing and record listing for litigation matter Erickson. | RLE | 0.60 | 285.00 |
| 3/3/15 | review files for information on property at 3800 address per counsel's request (.9); compile and send documentation to J Richards (.6) | DMM | 1.50 | 712.50 |
| 3/3/15 | emails from ATG and B Sandler on 3800 address for fraululent transfers | DMM | 0.20 | 95.00 |
| 3/4/15 | discuss info needed for 3800 property and lease with ATG | DMM | 0.20 | 95.00 |
| 3/7/15 | Review with Marc G.  records available for possible discovery request by Erickson litigation. | RLE | 0.20 | 95.00 |
| 3/10/15 | Review file formats and directorie  for Ericson Litigation. | RLE | 0.60 | 285.00 |
| 3/10/15 | Draft email to B Sandler and ATG on fraudulent transfers to 3rd parties and amounts paid on behalf of affiliates in intercompany accounts | DMM | 0.40 | 190.00 |
| 3/16/15 | Review Cash disbursements RE:  Spruce Goose.  Determine intercompany allocation. | MGI | 0.60 | 237.00 |
| 3/16/15 | forward to ATG documentation requested on source of payments for Spruce Goose | DMM | 0.10 | 47.50 |
| 3/16/15 | locate schedule of payments made to SOU001 by debtor for Spruce Goose (.1); confirm source of schedule with MGI (.1) and pulling of paid invoices with BTG (.1) | DMM | 0.30 | 142.50 |
| 3/17/15 | Create directory and file listing of electronic records on EA hard drive for attorney P. Keane request | MSG | 0.50 | 147.50 |
| 3/17/15 | Meet with DMM (.1); review intercompany accounting for treatment of Southern California payments (.7). | MGI | 0.80 | 316.00 |
| 3/17/15 | meet w/ MGI re: accounting for the payments from debtor for Spruce Goose | DMM | 0.10 | 47.50 |
| 3/18/15 | Begin to create directory and file listing of electronic records on EIA hard drive for attorney P. Keane request.  Work thru memory issues. | MSG | 1.00 | 295.00 |
| 3/19/15 | Review of Peter K. email and Marana litigation document request. | RLE | 0.60 | 285.00 |
| 3/19/15 | Create report of files and directories on debtor hard drive per attorney P.Keane request | MSG | 0.50 | 147.50 |
| 3/19/15 | locate and send all documentation for Spruce Goose payments to counsel and ATG | DMM | 0.50 | 237.50 |
| 3/20/15 | Review of directory listing per Marc G. Ericson Litigation. | RLE | 0.60 | 285.00 |
| 3/25/15 | emails to B Sandler and ATG re: prof fees in Helicopter transaction, Spruce Goose domain name, etc. | DMM | 0.20 | 95.00 |
| 3/25/15 | research Manhattan Growth Partners paid $750K fee in Helicopter sale (.1); email to ATG and Brad S (.1) | DMM | 0.20 | 95.00 |
| 3/26/15 | Email from Peter Keane and attached subpoena and review of records on hand for subpoena | RLE | 1.20 | 570.00 |
| 3/27/15 | Prepare email files to hard drive per attorney request | MSG | 2.10 | 619.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 3/27/15 | Meeting w/ DMM re: vendors to be analyzed in connection w/ EHI sale | BTG | 0.20 | 59.00 |
| 5/1/15 | Review discovery Stip for Marana Aerospace provided by Peter K. | RLE | 0.80 | 380.00 |
| 5/1/15 | Call with Peter K. review of E-Discovery requirement per Marana Stip. | RLE | 0.40 | 190.00 |
| 5/1/15 | Review of marked up changes to stip by Marana for discovery request. | RLE | 0.40 | 190.00 |
| 5/5/15 | Email to from Peter K. on Marana Aerospace discovery request for documents. | RLE | 0.40 | 190.00 |
| 5/8/15 | Review of records request from Lowenstein and Sandler. Marana/Smith litigation. | RLE | 0.60 | 285.00 |
| 5/8/15 | Call to Jeff K. to coordinate visit pursuant to Subpoena. | RLE | 0.30 | 142.50 |
| 5/11/15 | Call and Email to John K. in response to subpoenas. Email and organized list of records at Hill Archive. | RLE | 0.80 | 380.00 |
| 5/12/15 | Correspondence w/ P Keane of Pachulski re: subpoenas received requesting employee records | BTG | 0.10 | 29.50 |
| 5/12/15 | Correspondence w/ SS & E Camarillo of Slavin & Slavin re: subpoena for D. Hughes-McAfee employee records | BTG | 0.20 | 59.00 |
| 5/13/15 | Call with John K on request for documents. | RLE | 0.80 | 380.00 |
| 5/15/15 | Correspondence w/ SS re: records reviewed in connection w/ subpoena for D. Hughes-McAfee employee records | BTG | 0.10 | 29.50 |
| 5/15/15 | Correspondence w/ SS & E Camarillo of Slavin & Slavin re: subpoena for D. Hughes-McAfee employee records | BTG | 0.20 | 59.00 |
| 5/21/15 | Correspondence w/ E Camarillo of Slavin & Slavin re: subpoena for D. Hughes-McAfee employee records | BTG | 0.10 | 29.50 |
| 5/21/15 | Review additional employee records re: subpoena for D. Hughes-McAfee employee records | BTG | 0.20 | 59.00 |
| 5/28/15 | Met with John K  on Marana Litigation vs Del S, Review of records retained at Hill Archive. | RLE | 0.80 | 380.00 |
| 6/2/15 | Correspondence w/ P Keane of Pachulski re: notice from Platte County for personal property taxes | BTG | 0.10 | 29.50 |
| 6/8/15 | Emails to from Peter K. on document request from Ericson Helicopters in reference to Del Smith. | RLE | 0.60 | 285.00 |
| 6/9/15 | Call Peter K. review of Erickson litigation request for discovery and documents. | RLE | 0.60 | 285.00 |
| 7/6/15 | Call with Peter K. and review Ericson Helocopters and support on for E-Discovery. | RLE | 0.20 | 95.00 |
| 7/9/15 | Analyze emails on debtor hard drive per MGI request | MSG | 0.50 | 147.50 |
| 7/9/15 | Phone call with Mike Seidl regarding Evergreen records. | MGI | 0.50 | 197.50 |
| 7/17/15 | Research accounting for prepaid rent and depreciation resulting from Helicopter saleto determine ultimate beneficiary per counsel/trustee's request.  Includes a review of accounting workpapers,  flow of funds, GLs, financial statements, Holdings SEC filing, accountants' statement disclosures, etc. | DMM | 1.90 | 902.50 |
| 7/17/15 | Emails from ATG on Holdings FS and World Fuel payments from helicopter proceeds | DMM | 0.10 | 47.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
|---|---|---|---|
| | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 7/17/15 | Search for accounts payable detail on World Fuel and reply to ATG and BS | DMM | 0.20 | 95.00 |
| 7/17/15 | compare GL of Holdings to Holdings consolidating FS for May and April 2013 (.5); send reply to ATG to explain (.2) | DMM | 0.70 | 332.50 |
| 7/17/15 | follow up emails from ATG and counsel BS re: analysis for World Fuel | DMM | 0.20 | 95.00 |
| 7/20/15 | meet w/ DM re: work on World Fuel F/C documentation | ATG | 2.00 | 1250.00 |
| 7/20/15 | t/cw/ BS re: World Fuel FC documentation | ATG | 0.40 | 250.00 |
| 7/20/15 | meet w/ DM re: World Fuel pymt @ closing of Helicopters | ATG | 0.50 | 312.50 |
| 7/20/15 | research recipient of prepaid rent from Erikson per counsel's request (review correspondence, sale agreement, lease, bank statements, etc). | DMM | 0.90 | 427.50 |
| 7/20/15 | research World Fuel payments to determine entity paying amounts | DMM | 0.80 | 380.00 |
| 7/20/15 | review preference analysis for World Fuel, claim, listed amount for possible defenses against  judgment | DMM | 0.80 | 380.00 |
| 7/20/15 | research all documentation re: 3800 helicopter building (real estate bills, cash account, GL, deed, agreements, source & use of sale proceeds spreadsheet, etc) | DMM | 0.90 | 427.50 |
| 7/20/15 | meet w/ ATG to analyze documents re: World Fuel judgment and lien against helicopter building financed by the debtor on behalf of non-debtor Holdings | DMM | 2.50 | 1187.50 |
| 7/21/15 | review for documentation for Banner Bank loan | DMM | 0.40 | 190.00 |
| 7/21/15 | review records for additional info needed re: World Fuel matter | DMM | 0.60 | 285.00 |
| 7/21/15 | send documentation to ATG on 3800 address property | DMM | 0.30 | 142.50 |
| 7/28/15 | email from ATG for data on 3800 property | DMM | 0.10 | 47.50 |
| 7/28/15 | locate data and send to counsel and ATG for 3800 building | DMM | 0.20 | 95.00 |
| 7/29/15 | locate and send documents from Yamhill Tax Collector to B Sandler per request | DMM | 0.60 | 285.00 |
| 7/29/15 | updated request from BS for tax invoices | DMM | 0.10 | 47.50 |
| 7/29/15 | meet w/ ATG to review tax documents to send | DMM | 0.30 | 142.50 |
| 7/29/15 | send documents for tax bill with email explanation for amounts on the documents | DMM | 0.30 | 142.50 |
| 7/29/15 | locate and send spreadsheet analysis of other invoices paid by Aviation for the benefit of Helicopters including property at 3800 address | DMM | 0.40 | 190.00 |
| 8/25/15 | Email from to Peter K. on stip for Erickson discovery. | RLE | 0.30 | 142.50 |
| 9/4/15 | call from ATG re: suit against World Fuel and documentation needed | DMM | 0.20 | 95.00 |
| 9/4/15 | review documents requested for World Fuel | DMM | 0.50 | 237.50 |
| 9/4/15 | email to ATG with attachments and documents for counsel | DMM | 0.20 | 95.00 |
| 9/4/15 | several emails with attachments forwarded from ATG to counsel for World Fuel | DMM | 0.20 | 95.00 |
| 9/14/15 | Review with ATG Erickson document request stipulation. | RLE | 0.20 | 95.00 |
| 9/14/15 | Email to/from Peter K. on stipulation with Erickson document request. | RLE | 0.20 | 95.00 |
| 9/14/15 | review request from P Keane on documents needed in World Fuel stay relief (.1); review documents on server and in boxes pertaining to 3800 building | DMM | 2.70 | 1282.50 |

Giuliano Miller & Company, LLC

| | | *Invoice #:* | *26643* |
|---|---|---|---|
| | | *Client ID:* | *29597* |

---

| | | | | | |
|---|---|---|---|---|---|
| | including accounting record research for transactions (2.0); meet with ATG (.6) | | | | |
| 9/15/15 | Access/review documents in smart room (.8); analyze records for World Fuel litigation (i.e., fixed asset records, tax schedules, emails, financials, general ledgers, bank statements etc) (3.9) | DMM | 4.70 | 2232.50 |
| 9/15/15 | meet with Trustee to review records located and tax | DMM | 1.00 | 475.00 |
| 9/15/15 | review analysis done by MSG for WF and forward to counsel (.3); reply (.1) | DMM | 0.40 | 190.00 |
| 9/15/15 | Meeting w/ DMM re: records to be pulled in support for World Fuel litigation | BTG | 0.40 | 118.00 |
| 9/15/15 | Review debtor records for & prepare support re: World Fuel litigation | BTG | 1.10 | 324.50 |
| 9/16/15 | Meet with Donna Miller regarding payments made on Helicopters building. | MGI | 0.20 | 79.00 |
| 9/16/15 | Create Cash Disbursement allocation spreadsheets for EHI | MGI | 1.00 | 395.00 |
| 9/16/15 | Phone call with Vance Godfrey regarding 3800 Building invoices. | MGI | 0.20 | 79.00 |
| 9/16/15 | review Banner Loan payoff documentation and send to ATG (.4); review response (.1) | DMM | 1.50 | 712.50 |
| 9/16/15 | meet with MGI to run distribution report for accounts payable | DMM | 0.50 | 237.50 |
| 9/16/15 | reconcile fixed assets for Aviation to identify buildings and land | DMM | 1.80 | 855.00 |
| 9/16/15 | meet with ATG to review fixed asset reconciliation and Banner Loan documents | DMM | 0.70 | 332.50 |
| 9/16/15 | review records from storage for documentation to support Word Fuel Litigation | DMM | 1.20 | 570.00 |
| 9/16/15 | conf call with ATG and counsel re: documents to be provided to them for litigation | DMM | 0.50 | 237.50 |
| 9/16/15 | Continue to review debtor records for & prepare support re: World Fuel litigation | BTG | 1.70 | 501.50 |
| 9/17/15 | begin to draft emails explaining documentation for counsel with attachments (3 emails) | DMM | 3.50 | 1662.50 |
| 9/17/15 | Correspondence w/ A Avolio re: additional support for World Fuel litigation | BTG | 0.20 | 59.00 |
| 9/18/15 | Create and provide JSP details of World Fuel transfers. | MGI | 0.40 | 158.00 |
| 9/18/15 | work on litigation requests for counsel (5.3); meet with BTG re: Willis property insurance and proof of payment (.2); send several emails with attachments (.3) | DMM | 5.80 | 2755.00 |
| 9/18/15 | email from A Caine on documents needed | DMM | 0.10 | 47.50 |
| 9/18/15 | email to ATG on review of documents (.2); review reply and follow up to A Caine (.1) | DMM | 0.30 | 142.50 |
| 9/18/15 | Continue to review debtor records for & prepare support re: World Fuel litigation | BTG | 1.10 | 324.50 |
| 9/20/15 | emails from J Morris with questions on documents forwarded | DMM | 0.20 | 95.00 |
| 9/21/15 | several emails re: accting support for Fraudulent Conv. action vs World Fuel | ATG | 1.50 | 937.50 |
| 9/21/15 | locate and send documents on 2011 credit agreement to J Morris (several emails) | DMM | 0.90 | 427.50 |
| 9/21/15 | meet w/ BTG on utility sample invoices paid by debtor for 3800 | DMM | 0.80 | 380.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 26643 |
|  |  |  | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 9/21/15 | draft and send emails to attorneys for World Fuel Litigation with exhibits | DMM | 2.50 | 1187.50 |
| 9/21/15 | email to ATG guarantee agreements for World Fuel | DMM | 0.10 | 47.50 |
| 9/21/15 | Continue to review debtor records for & prepare support re: World Fuel litigation | BTG | 5.00 | 1475.00 |
| 9/21/15 | Meeting & review w/ DMM re: support prepared for World Fuel litigation | BTG | 1.40 | 413.00 |
| 9/22/15 | Analyze AP Distribution report and wires statement against preference analysis for World Fuel Services per DM request; create revised analysis showing zero dollar payments. | MSG | 3.00 | 885.00 |
| 9/22/15 | Search for Accoutns payable information RE:  World Fuel. | MGI | 0.20 | 79.00 |
| 9/22/15 | reply to document requests and analyses needed for counsel for World Fuel | DMM | 2.20 | 1045.00 |
| 9/22/15 | conf call with ATG and counsel on World Fuel litigation | DMM | 0.60 | 285.00 |
| 9/22/15 | analyze preference analysis done by staff for World Fuel and compare to proof of claim | DMM | 1.80 | 855.00 |
| 9/22/15 | review revised preference analysis for World Fuel | DMM | 0.50 | 237.50 |
| 9/23/15 | Investigate and compare World Fuel schedule with aged payables per DM request. | MSG | 3.50 | 1032.50 |
| 9/23/15 | emails to counsel with documentation for insurance and | DMM | 0.60 | 285.00 |
| 9/23/15 | meet with MSG re: verification of World Fuel unpaid invoices to AP aging (.2); review revised analysis done by MSG (.3) | DMM | 0.50 | 237.50 |
| 9/23/15 | forward tax lot searches for Helicopters to J Morris | DMM | 0.10 | 47.50 |
| 9/24/15 | meet w/ MGI re: completeness of transfers in World Fuel preference analysis and verification of wires | DMM | 0.50 | 237.50 |
| 9/24/15 | review bank wire accounts for transfers to World Fuel (.8); meet w/ BTG re: verification of wires to World Fuel from Airlines (.5) | DMM | 1.30 | 617.50 |
| 9/24/15 | send email to counsel on revised preference analysis for World Fuel | DMM | 0.40 | 190.00 |
| 9/24/15 | review helicopter tax files for liitigation information for counsel in World Fuel (1.2); review with ATG (.3) | DMM | 1.50 | 712.50 |
| 9/24/15 | emails from/to A Caine re: call and request for info | DMM | 0.10 | 47.50 |
| 9/24/15 | Meet with DMM on World Fuel payments | MGI | 0.50 | 197.50 |
| 9/24/15 | Meeting & review w/ DMM re: additional support for World Fuel litigation | BTG | 0.20 | 59.00 |
| 9/24/15 | Review debtor records for additional support re: World Fuel litigation | BTG | 1.10 | 324.50 |
| 9/25/15 | send debtor entity info to A Caine per his request | DMM | 0.20 | 95.00 |
| 9/25/15 | emails from A Caine and J Morris and ATG re: World Fuel litigation questions | DMM | 0.20 | 95.00 |
| 9/25/15 | send documents to ATG on Rath-Chelalem deal | DMM | 0.30 | 142.50 |
| 9/26/15 | review complaint draft sent by A Caine | DMM | 0.30 | 142.50 |
| 9/26/15 | emails from ATG and counsel re: WF complaint draft comments | DMM | 0.40 | 190.00 |
| 9/26/15 | locate and send title lien report per counsel's request | DMM | 0.20 | 95.00 |
| 9/26/15 | search for documents for WF per counsel's request and foward | DMM | 0.40 | 190.00 |
| 9/28/15 | review draft complaint to W Fuel on constructive trust | DMM | 0.40 | 190.00 |

Giuliano Miller & Company, LLC

|  |  |  | *Invoice #:* | *26643* |
|  |  |  | *Client ID:* | *29597* |

| | | | | |
|---|---|---|---|---|
| 9/28/15 | email to counsel re: request/complaint | DMM | 0.10 | 47.50 |
| 9/29/15 | review POC for World Fuel and send to counsel with comments | DMM | 0.70 | 332.50 |
| 10/2/15 | review World Fuel POC with ATG | DMM | 0.10 | 47.50 |
| 10/5/15 | review World Fuel credits issued and reply to counsel | DMM | 1.00 | 475.00 |
| 10/5/15 | response from A Caine counsel on World Fuel preferences | DMM | 0.10 | 47.50 |
| 10/7/15 | Create summary report of preference matters to pursue per attorney J. Pomerantz request | MSG | 2.00 | 590.00 |
| 10/7/15 | Search debtor emails per DM request for World Fuel correspondence | MSG | 1.50 | 442.50 |
| 10/7/15 | use DST to search emails | DMM | 1.00 | 475.00 |
| 10/8/15 | Continue to search debtor emails per DM request for World Fuel correspondence. | MSG | 2.00 | 590.00 |
| 10/8/15 | review emails with MSG | DMM | 1.00 | 475.00 |
| 10/13/15 | Import and analyze debtor emails with DM | MSG | 1.50 | 442.50 |
| 10/13/15 | create summary of payments to Banner Bank. | MGI | 1.20 | 474.00 |
| 10/13/15 | email from ATG on document requests from Kilmer Law for World Fuel litigation | DMM | 0.10 | 47.50 |
| 10/13/15 | work on document requests and send multiple emails to counsel J Morris | DMM | 4.20 | 1995.00 |
| 10/13/15 | meet with staff BTG and MGI on document requests | DMM | 0.30 | 142.50 |
| 10/13/15 | meet w/ MSG to review emails re: World Fuel litigation | DMM | 1.00 | 475.00 |
| 10/13/15 | Review debtor records for supporting document in World Fuel litigation | BTG | 1.60 | 472.00 |
| 11/2/15 | work on WF analysis, excel reports | ATG | 0.70 | 437.50 |
| 11/2/15 | t/c with Brad S re: World Fuel analysis | ATG | 0.30 | 187.50 |
| 11/2/15 | Meet with ATG re: computation of net proceeds scenarios in WF litigation | DMM | 0.50 | 237.50 |
| 11/2/15 | research Oregon RE taxes for computation | DMM | 0.50 | 237.50 |
| 11/2/15 | prepare spreadsheet for net proceeds of real estate sale scenarios | DMM | 1.20 | 570.00 |
| 11/2/15 | meet w/ ATG to compute settlement proposal amounts | DMM | 0.20 | 95.00 |
| 11/2/15 | compute settlement proposal amounts  WF | DMM | 0.40 | 190.00 |
| 11/2/15 | Review computation of settlement proposal spreadsheet with ATG (.2) and foward with attachment to counsel (.2) | DMM | 0.40 | 190.00 |
| 11/2/15 | emails from ATG, Brad S re: settlement computation | DMM | 0.10 | 47.50 |
| 11/4/15 | locate documents for ATG on mediation call for WF  (taxes, insurance, FS) | DMM | 1.00 | 475.00 |
| 11/4/15 | several revisions to spreadsheet on net proceeds from building sale;  send to ATG and BS for mediation | DMM | 1.00 | 475.00 |
| 12/1/15 | work on Excel analysis for World Fuel settlement call; prepare various scenarios at different sales prices | ATG | 2.80 | 1750.00 |
| 12/1/15 | organize/ send emails to ATG with documentation for World Fuel litigation (1.0); work with ATG to prep for upcoming call with World Fuel (1.2); locate, compile documents (2.0) | DMM | 4.20 | 1995.00 |
| 12/1/15 | email from ATG re: 3800 building cost (.1); reply (.1) | DMM | 0.20 | 95.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 12/2/15 | work on revisions to Excel spreadsheets for World Fuel offers | ATG | 1.00 | 625.00 |
| 12/2/15 | prep for call with ATG with World Fuel | DMM | 0.50 | 237.50 |
| 12/2/15 | attend call between ATG and World Fuel on amounts in case in 3800 building | DMM | 0.40 | 190.00 |
| 12/2/15 | run spreadsheets for ATG on various scenarios on proceeds of 3800 building | DMM | 1.00 | 475.00 |
| 12/4/15 | Email from ATG on approval for ZM records discovery. | RLE | 0.20 | 95.00 |
| 12/9/15 | search for tax entity info and ID for Aviations Inc. for litigation purposes | DMM | 0.80 | 380.00 |
| 12/21/15 | Email from/to Tim F. counsel to Erickson litigation and timing to review records. | RLE | 0.40 | 190.00 |
| 12/23/15 | Call with Tim F. of Ropes Gray on data and EDiscovery and request. | RLE | 0.50 | 237.50 |
| 12/23/15 | Attend phone conference with RLE and attorney Timothy Farrell to discuss debtor hard drive contents. | MSG | 0.50 | 147.50 |
| 12/23/15 | Perform follow-up tasks from meeting and reach out to SKW concerning hard drive specifics. | MSG | 0.50 | 147.50 |
| 12/28/15 | Continue to perform follow-up tasks from 12-23 meeting and discuss hard drive specifics with SKW. | MSG | 1.40 | 413.00 |
| 12/29/15 | Review with Marc G. quote for Drive replication for Ropes and Gray. | RLE | 0.20 | 95.00 |
| 12/29/15 | Email from/to Tim F. of Ropes and Gray on Quote from SWK. | RLE | 0.20 | 95.00 |
| 12/30/15 | Email from/to Tim F. of Ropes and Gray on replication of hard drive per document reques (Erickson Litigation). | RLE | 0.30 | 142.50 |
| 12/30/15 | Continue to perform follow-up tasks from 12-23 meeting. | MSG | 0.50 | 147.50 |
| 12/31/15 | Email to from Tim F. and SWK on access to drive and files to review for litigation. Re Erickson. | RLE | 0.40 | 190.00 |
| 1/4/16 | Email from/to  Tim F. on access to hard drive for Erickson litigation. | RLE | 0.20 | 95.00 |
| 1/14/16 | Call from Tim F. on suspension of ediscovery for Erickson litigation | RLE | 0.20 | 95.00 |
| 1/15/16 | Follow up call with Tim F. of Ropes Gray on termination of E-discovery. | RLE | 0.20 | 95.00 |
| 2/8/16 | discuss records and fraudulent transfers with ATG | DMM | 1.20 | 570.00 |
| 2/9/16 | meet w/ ATG re: documentation to provide on complaints | DMM | 0.20 | 95.00 |
| 2/10/16 | Meet with Donna Miller regarding information needed for fraudulent transfer analysis.  Order records from storage. | MGI | 0.60 | 237.00 |
| 2/10/16 | Meet with MGI on records needed (.6); review/pull records that support complaints (4.4). | DMM | 5.00 | 2375.00 |
| 2/11/16 | meet w/ ATG on document production for secured lenders | DMM | 0.20 | 95.00 |
| 2/11/16 | review documents for production for secured lenders | DMM | 3.00 | 1425.00 |
| 2/12/16 | review and gather documents for production for secured creditor | DMM | 5.70 | 2707.50 |
| 2/15/16 | review case documents for production for secured creditor | DMM | 8.00 | 3800.00 |
| 2/16/16 | organize case files/records | DMM | 2.50 | 1187.50 |
| 2/22/16 | Creation of Core Transport Technologies preference analysis (updated for additional information received by Jeff Nolan. | MGI | 1.80 | 711.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 2/24/16 | locate and provide financial statements to S Coren | DMM | 0.60 | 285.00 |
| 3/11/16 | Correspondence w/ MGI re: dispute from pref vendor Express Services | BTG | 0.10 | 29.50 |
| 3/14/16 | review case records for trustee's response to motion | DMM | 4.60 | 2185.00 |
| 3/15/16 | Review documents produced by AT&T to support New Value(.5). Respond to Jeff Nolan request(.1) | MGI | 0.60 | 237.00 |
| 3/17/16 | Review AT&T invoices to quantify cancellation charges per Jeff Nolan request. | MGI | 3.00 | 1185.00 |
| 3/17/16 | Correspondence w/ MGI & J Nolan of Pachulski re: pref dispute w/ AT&T | BTG | 0.30 | 88.50 |
| 3/17/16 | Correspondence w/ J Nolan of Pachulski re: dispute w/ pref vendor Express Services | BTG | 0.10 | 29.50 |
| 3/17/16 | Prepare support for AT&T pref | BTG | 1.00 | 295.00 |
| 3/17/16 | Review pref dispute w/ Express Services | BTG | 0.30 | 88.50 |
| 3/18/16 | Review debtor records for invoice support to dispute from pref vendor Express Services | BTG | 1.00 | 295.00 |
| 3/19/16 | Review case documents and GMCO investigation with Trustee for upcoming court testimony | DMM | 5.50 | 2612.50 |
| 3/19/16 | Correspondence w/ ATG & J Nolan of Pachulski re: dismissal of case against ICF Consulting | BTG | 0.10 | 29.50 |
| 3/19/16 | Correspondence w/ R Smith formerly of Evergreen re: dispute w/ pref vendor Express Services | BTG | 0.10 | 29.50 |
| 3/21/16 | review declaration of ATG for factual information | DMM | 0.50 | 237.50 |
| 3/21/16 | review case records for ATG testimony; meet with him | DMM | 5.00 | 2375.00 |
| 3/21/16 | Correspondence w/ J Nolan of Pachulski re: dispute w/ pref vendor Express Services | BTG | 0.20 | 59.00 |
| 3/21/16 | Correspondence w/ R Smith formerly of Evergreen re: dispute w/ pref vendor Express Services | BTG | 0.20 | 59.00 |
| 3/22/16 | review case documents with ATG for his testimony | DMM | 5.00 | 2375.00 |
| 3/22/16 | Review debtor records for additional support for potential settlement w/ pref vendor Express Services | BTG | 1.00 | 295.00 |
| 3/22/16 | T/c w/ J Nolan of Pachulski re: potential settlement w/ pref vendor Express Services | BTG | 0.20 | 59.00 |
| 3/22/16 | Correspondence w/ MGI & J Nolan of Pachulski re: pref dispute w/ AT&T | BTG | 0.10 | 29.50 |
| 3/23/16 | Review AT&T Support provided by MG, analyze and provide comments to Jeff Nolan. | MGI | 0.40 | 158.00 |
| 3/23/16 | Create new Value analysis per revised support from ATT per Jeff Nolan request. | MGI | 0.80 | 316.00 |
| 3/23/16 | Correspondence w/ MGI, MSG & J Nolan of Pachulski re: pref dispute w/ AT&T | BTG | 0.20 | 59.00 |
| 3/24/16 | Correspondence w/ MGI & J Nolan of Pachulski re: pref dispute w/ AT&T | BTG | 0.20 | 59.00 |
| 3/25/16 | Review / Respond to request of Jeff Nolan RE: AT &T | MGI | 0.20 | 79.00 |
| 3/25/16 | Meet with MG regarding AT&T allocation of payments and invoices. | MGI | 0.60 | 237.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| 3/25/16 | Correspondence w/ MGI & J Nolan of Pachulski re: pref dispute w/ AT&T | BTG | 0.20 | 59.00 |
|---|---|---|---|---|
| 3/28/16 | Review additional documents produced for AT&T. | MGI | 0.40 | 158.00 |
| 3/28/16 | organize records for returning to storage to be available for litigation | DMM | 5.00 | 2375.00 |
| 3/29/16 | Review / reconcile vendor response to New Value Calculation.  Provide analysis to Jeff Nolan. | MGI | 0.40 | 158.00 |
| 3/31/16 | email from B Sandler requesting stock purchase agreement documents in World Fuel matter | DMM | 0.10 | 47.50 |
| 3/31/16 | locate and forward stock purchase agreement documents to attorneys for World Fuel matter | DMM | 0.30 | 142.50 |
| 4/12/16 | Correspondence with Jeff Nolan regarding New Value Analysis for Wentzel. | MGI | 0.10 | 39.50 |
| 4/15/16 | review records (EG) | DMM | 3.00 | 1425.00 |
| 4/19/16 | records order Evergreen for litigation | DMM | 4.50 | 2137.50 |
| 4/21/16 | call from ATG re: records for litigation | DMM | 0.30 | 142.50 |
| 5/4/16 | review/organize records (EG) for litigation | DMM | 3.20 | 1520.00 |
| 5/6/16 | Correspondence w/ J Nolan of Pachulski re: Genesis Aviation default judgment | BTG | 0.20 | 59.00 |
| 5/9/16 | Correspondence w/ J Nolan of Pachulski re: Genesis Aviation pref payment | BTG | 0.40 | 118.00 |
| 5/9/16 | Review debtor records for copy of Genesis Aviation pref payment | BTG | 2.00 | 590.00 |
| 5/10/16 | Correspondence w/ J Nolan of Pachulski & A Avolio formerly of Evergreen re: debtor's relationship w/ Genesis Aviation | BTG | 0.20 | 59.00 |
| 5/11/16 | Correspondence w/ J Nolan of Pachulski & A Avolio formerly of Evergreen re: debtor's relationship w/ Genesis Aviation | BTG | 0.10 | 29.50 |
| 5/13/16 | Make changes to tracking report | BTG | 0.40 | 118.00 |
| 5/19/16 | Review Rule 26 disclosure - respond to Jeff Nolan questions regarding persons with knowledge. | MGI | 0.20 | 79.00 |
| 5/19/16 | Correspondence w/ J Nolan of Pachulski re: invoice for support for pref vendor Sabre | BTG | 0.10 | 29.50 |
| 5/19/16 | Correspondence w/ MGI & J Nolan of Pachulski re: Sabre disclosures statement | BTG | 0.50 | 147.50 |
| 5/19/16 | Correspondence w/ A Avoloia & R Smith formerly of Evergreen re: disclosures statement to be filed | BTG | 0.20 | 59.00 |
| 5/20/16 | Correspondence with Jeff Nolan, DM, RLE, BTG regarding records for Sabre, Inc. | MGI | 0.40 | 158.00 |
| 5/20/16 | provide contact information for Airlines employees per J Nolan request | DMM | 0.20 | 95.00 |
| 5/20/16 | Review & edit Sabre disclosures statement | BTG | 1.10 | 324.50 |
| 5/20/16 | Correspondence w/ MGI & J Nolan of Pachulski re: Sabre disclosures statement | BTG | 0.20 | 59.00 |
| 6/6/16 | Continue to review additional debtor records for Navitrans payment support | BTG | 0.40 | 118.00 |
| 9/27/16 | meet w/ DM re: calculation of Martin lien | ATG | 0.50 | 312.50 |
| 9/27/16 | email to BS re: calculation of Martin Lien | ATG | 0.20 | 125.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *26643* |
|  |  |  | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 9/28/16 | update Martin int, lien amt | ATG | 0.70 | 437.50 |
| 9/29/16 | Call from David H, on information needed for litigation on Ericson Helicopter and crash. | RLE | 0.40 | 190.00 |
| 12/13/16 | Correspondence w/ ATG & P Keane of Pachulski re: summons in Lionel Sawyer & Collins case | BTG | 0.20 | 59.00 |
| 12/21/16 | Correspondence w/ P Keane of Pachulski re: response to summons in Lionel Sawyer & Collins case | BTG | 0.10 | 29.50 |
| 3/4/17 | locate documents for ATG for response to World Fuel objection | DMM | 1.00 | 475.00 |
| 4/7/17 | t/cw/ BS, Cary, PH re: World Fuel litigation | ATG | 0.50 | 312.50 |
| 7/11/17 | review World Fuel's 1st set of discovery requests (.5), discuss with ATG (.1) | DMM | 0.60 | 285.00 |
| 7/12/17 | Review of discovery request. | RLE | 0.40 | 190.00 |
| 7/13/17 | Cont Review of Discovery request and compare to records maintained. Re: Global Fuels | RLE | 1.20 | 570.00 |
| 7/13/17 | Review of Complaint and researched for supporting documents for file. Re: Global Fuels | RLE | 1.30 | 617.50 |
| 7/13/17 | Call with Andrew C. and review of document request and update on litigation with Global Fuels. | RLE | 0.40 | 190.00 |
| 7/17/17 | Call with Donna M and Andrew C. on request list for litigation Re: World Fuels. | RLE | 0.40 | 190.00 |
| 7/17/17 | Review of email information as provided by Marc G. Re: World Fuel litigation. | RLE | 1.40 | 665.00 |
| 7/17/17 | Email from Andy C, on emails for World Fuel litigation. | RLE | 0.30 | 142.50 |
| 7/17/17 | Emails to/from Bill L. records to be pulled and reviewed for World Fuel litigation | RLE | 0.20 | 95.00 |
| 7/17/17 | Provide proof of payments and preference schedules for World Fuel Services per attorney Andrew Caine request | MSG | 1.50 | 442.50 |
| 7/17/17 | review World Fuel complaint and discovery request | DMM | 0.50 | 237.50 |
| 7/17/17 | meet w/ RLE and ATG re: discovery request prior to call with counsel A Caine | DMM | 0.30 | 142.50 |
| 7/17/17 | call with RLE and A Caine re: World Fuel 1st set of discovery requests | DMM | 0.40 | 190.00 |
| 7/17/17 | download documents in folder for discovery drop box | DMM | 2.00 | 950.00 |
| 7/17/17 | emails from/to MSG and A Caine counsel re: support needed for discovery | DMM | 0.30 | 142.50 |
| 7/18/17 | Emails to/from Donna M. and Andy C. on discovery requests. | RLE | 0.20 | 95.00 |
| 7/18/17 | Review with Brad documents to be provided to Andy C, in drop box account. | RLE | 0.30 | 142.50 |
| 7/18/17 | Discuss with DMR fees paid to use e-discovery with Relativity. | RLE | 0.30 | 142.50 |
| 7/18/17 | Emails to/from DMR on e-discovery costs | RLE | 0.20 | 95.00 |
| 7/18/17 | Meet with DMM to review World Fuel Services status | MSG | 0.20 | 59.00 |
| 7/18/17 | Met with RLE re: Relativity Tool and prepare summary of costs for use of Relativity Tool | DMR | 0.50 | 187.50 |
| 7/18/17 | meet w/ MSG on discovery requests for preferences with World Fuel | DMM | 0.20 | 95.00 |
| 7/18/17 | email to A Caine with emails | DMM | 0.20 | 95.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 7/18/17 | review status of files for lockbox (.4) discuss w/ RLE (.1) | DMM | 0.50 | 237.50 |
| 7/18/17 | Prepare shared drive for World Fuel discovery support & responses | BTG | 0.20 | 59.00 |
| 7/18/17 | Correspondence w/ RLE & A Caine of Pachulski re: access to shared drive for World Fuel discovery | BTG | 0.10 | 29.50 |
| 7/19/17 | Call with SWK on E Discovery cost for | RLE | 0.20 | 95.00 |
| 7/19/17 | Call with SWK on porviding a quote for ediscovery project. | RLE | 0.50 | 237.50 |
| 7/20/17 | Emails from/to Andy C. on world Fuels litigation. | RLE | 0.20 | 95.00 |
| 7/21/17 | email reply for production of emails from counsel A Caine | DMM | 0.10 | 47.50 |
| 7/21/17 | Review correspondence & supporting documents re: Atlast Air settlement offer | BTG | 0.50 | 147.50 |
| 7/21/17 | T/c & correspondence w/ ATG re: settlement offer from Atlas Air for outstanding AR | BTG | 0.20 | 59.00 |
| 7/21/17 | Correspondence w/ A Caine of Pachulski re: access to shared drive for World Fuel discovery | BTG | 0.10 | 29.50 |
| 7/24/17 | Emails to from Andy C. on information in drop box and provided contact lists for future reference. | RLE | 0.40 | 190.00 |
| 7/24/17 | Correspondence w/ A Caine of Pachulski re: records to be produced for World Fuel discovery | BTG | 0.10 | 29.50 |
| 7/24/17 | Update shared drive for World Fuel discovery | BTG | 0.20 | 59.00 |
| 7/27/17 | Review of files for information requested per World Fuel litigation | RLE | 0.80 | 380.00 |
| 8/3/17 | Call with Donna M, ATG and Andrew C. review of discovery request by World Fuel. | RLE | 0.50 | 237.50 |
| 8/3/17 | Review of World Fuel discovery request. | RLE | 0.50 | 237.50 |
| 8/3/17 | Review and pulled documents from Hill Archive on discovery request - World Fuel. | RLE | 0.50 | 237.50 |
| 8/3/17 | review draft response to World Fuel discovery request from counsel A Caine | DMM | 0.30 | 142.50 |
| 8/3/17 | conference call with ATG, RLE, and A Caine on discovery requests | DMM | 0.50 | 237.50 |
| 8/3/17 | review files for possible additional documents | DMM | 1.00 | 475.00 |
| 8/8/17 | review records for financial statements per A Caine | DMM | 0.60 | 285.00 |
| 8/8/17 | meet w/ MSG on eDiscovery tool to be used | DMM | 0.30 | 142.50 |
| 8/9/17 | Install SysTools Outlook PST Viewer software to search emails for Evergreen discovery | MSG | 0.40 | 118.00 |
| 8/9/17 | Search Blythe Berselli emails for World Fuel correspondence per attorney Andrew Caine request | MSG | 1.10 | 324.50 |
| 8/9/17 | Search Ryan Smith emails for World Fuel correspondence per attorney Andrew Caine request | MSG | 0.60 | 177.00 |
| 8/10/17 | Continue to analyze Ryan Smith emails for World Fuel correspondence per attorney Andrew Caine request | MSG | 2.50 | 737.50 |
| 8/11/17 | Continue to analyze Andrea Avolio and other insider emails for World Fuel correspondence per attorney Andrew Caine request | MSG | 3.40 | 1003.00 |
| 8/14/17 | Review with Marc G. search terms for World Fuel Litigation. | RLE | 0.30 | 142.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/17 | Attend phone conference with DMM and RLE and attorney Andrew Caine to review email searches for World Fuel | MSG | 0.30 | 88.50 |
| 8/14/17 | Determine methodology to forensic search all debtor Outlook PST files in possesion for World Fuel emails. | MSG | 0.50 | 147.50 |
| 8/14/17 | Research and test email viewer software to perform forensic searches on multiple criteria provided by attorney | MSG | 1.00 | 295.00 |
| 8/14/17 | Organize and rename PST files in preparation for email viewer search | MSG | 2.00 | 590.00 |
| 8/14/17 | email to counsel A Caine to schedule call | DMM | 0.10 | 47.50 |
| 8/14/17 | meet w/ MSG re: ediscovery tool and debtor's email files  (.3); meet w/ RLE re: overview (.1) | DMM | 0.40 | 190.00 |
| 8/14/17 | conf call w/ MSG, RLE, and A Caine re: email discovery | DMM | 0.40 | 190.00 |
| 8/15/17 | Run forensic searches based on attorney criteria for subset of insiders (A-G) and export to PDF files. | MSG | 1.90 | 560.50 |
| 8/16/17 | Review of email searches as per criteria reviewed with Andrew C per world Fuel Litigation. | RLE | 2.70 | 1282.50 |
| 8/16/17 | Set up and initiate forensic search to build indexes for subset of insiders (J - P). | MSG | 1.50 | 442.50 |
| 8/16/17 | Run forensic searches based on attorney criteria for subset of insiders (S-W) and export to PDF files. | MSG | 0.90 | 265.50 |
| 8/17/17 | Review of search criteria PST extracts and Groups 1-5. World Fuel litigation. | RLE | 1.80 | 855.00 |
| 8/17/17 | Run forensic searches based on attorney criteria for subset of insiders (H-I) and export to PDF files. | MSG | 1.30 | 383.50 |
| 8/18/17 | Summarize forensic searches findings in tracking report for attorneys. | MSG | 2.10 | 619.50 |
| 8/21/17 | Run additional search required of attorneys and finish summarizing search findings. | MSG | 1.90 | 560.50 |
| 8/22/17 | meet with MSG on status of email discovery  (RLE to review results) | DMM | 0.20 | 95.00 |
| 8/24/17 | Create and run macro to load all searched email titles to excel list for attorney review | MSG | 1.30 | 383.50 |
| 8/29/17 | Review of emails for discover provided by Marc G. | RLE | 0.80 | 380.00 |
| 8/30/17 | email from RLE re: email production | DMM | 0.10 | 47.50 |
| 8/31/17 | meet w/ MSG on email production | DMM | 0.10 | 47.50 |
| 9/5/17 | Review of email files as recovered by Marc G, for World Fuel litigation. | RLE | 1.20 | 570.00 |
| 9/5/17 | Upload World Fuel emails to Dropbox for attorney Andrew Caine review | MSG | 0.80 | 236.00 |
| 9/6/17 | Review of email search and criteria per Marc G. | RLE | 1.90 | 902.50 |
| 9/6/17 | Continue to upload World Fuel emails to Dropbox for attorney Andrew Caine review | MSG | 0.90 | 265.50 |
| 9/7/17 | Review with Marc G. email search Criteria for emails: Re world Fuel Litigation. | RLE | 0.30 | 142.50 |
| 9/7/17 | Review of search Criteria #3  for World Fuel Litigation. | RLE | 2.60 | 1235.00 |
| 9/7/17 | Review World Fuel email search results with RLE | MSG | 0.30 | 88.50 |
| 9/11/17 | Include missing World Fuel emails in additional searches | MSG | 1.60 | 472.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | *29597* |

| Date | Description | | | |
|---|---|---|---|---|
| 9/14/17 | review of new email per search criteria of counsel. | RLE | 2.60 | 1235.00 |
| 9/15/17 | several emails w/ staff and counsel re: email discovery | DMM | 0.20 | 95.00 |
| 9/18/17 | Upload additional emails to dropbox per attorney Andy Caine request regarding World Fuel litigation matter | MSG | 0.80 | 236.00 |
| 9/25/17 | Review / Respond to Andy Cain questions regarding New Value RE:  World Fuel. | MGI | 0.50 | 197.50 |
| 9/26/17 | Review claims filed for World Fuel and compare to preference unpaid new value on schedules per attorney Andrew Caine request | MSG | 0.40 | 118.00 |
| 10/5/17 | Meet with Donna Miller to review index for records to be produced to World Fuel.  Log in records boxes to Hill Archive per DMM request.  Search hill archive listing for potential workpapers, and request files. | MGI | 0.90 | 355.50 |
| 10/9/17 | Emails from/to Marc G. on information dropped off in drop box for Andy C, review. | RLE | 0.30 | 142.50 |
| 10/9/17 | Investigate World Fuel discovery documentation origins per DM request | MSG | 0.20 | 59.00 |
| 10/23/17 | emails re: scheduling order for World Fuel; review order | DMM | 0.20 | 95.00 |
| 10/25/17 | email from J Reynolds at MCT re: records | DMM | 0.10 | 47.50 |
| 10/30/17 | Create CD copies for attorney per DM request | MSG | 0.30 | 88.50 |
| 10/30/17 | calls to/from A Caine re: status of discovery and records request by MCT | DMM | 0.20 | 95.00 |
| 10/31/17 | Create sets of CDs per DM request for emails and World Fuel sets of discoveries. | MSG | 0.80 | 236.00 |
| 11/13/17 | email from ATG re: Joint Defense | DMM | 0.10 | 47.50 |
| 11/14/17 | Search and export debtor emails pertaining to 2013 Banner Bank/Helicopter sale per DM request | MSG | 1.30 | 383.50 |
| 11/14/17 | call with ATG re: Joint Defense, World Fuel, and Banner Bank | DMM | 0.20 | 95.00 |
| 11/14/17 |  review electronic records for documents/emails requested by counsel (.8); forward documents to P Keane, counsel (.2) | DMM | 1.00 | 475.00 |
| 11/14/17 | calls to MSG re: emails requested by counsel | DMM | 0.20 | 95.00 |
| 11/14/17 | conf call with MSG and BTG re: documents and emails requested by counsel | DMM | 0.20 | 95.00 |
| 11/14/17 | review emails forward by MSG | DMM | 0.20 | 95.00 |
| 11/14/17 | reply to P Keane | DMM | 0.10 | 47.50 |
| 11/14/17 | Meeting w/ MSG re: additional document review | BTG | 0.20 | 59.00 |
| 11/14/17 | Conf call w/ DMM & MSG re: additional document review | BTG | 0.20 | 59.00 |
| 11/16/17 | T/c & correspondence w/ MSG & P Keane of Pachulski re: additional email review | BTG | 0.40 | 118.00 |
| 2/2/18 | Review / Provide comments to Andy Caine regarding World Fuell claim in Evergreen. | MGI | 0.30 | 127.50 |
| 2/2/18 | review emails forwarded by A Caine from World Fuel re: claim amountwith attachment for support | DMM | 0.20 | 99.00 |
| 2/2/18 | review AP reports, schedules, and reply to A Caine re: World Fuel amounts | DMM | 0.80 | 396.00 |
| 5/7/18 | Correspondence w/ ATG & A Martin re: notice from McMinnville Water & Light re: 3800 Hangar building | BTG | 0.20 | 65.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |
|---|---|---|---|---|
| 7/19/18 | internet search on Genesis Aviation (.4); forward response to ATG (.1) | DMM | 0.50 | 247.50 |
| 9/25/19 | work on funds analysis due from Martin escrow funded by Roth | ATG | 5.00 | 3250.00 |
| 10/17/19 | forward documents to A Caine per request | DMM | 1.60 | 792.00 |
| 10/21/19 | meet w/ ATG re: World Fuel status | DMM | 0.10 | 49.50 |
| 10/21/19 | calculate costs for trustee for possible settlement discussion purposes | DMM | 0.30 | 148.50 |
| 6/16/21 | work on fee application | DMM | 5.10 | 2779.50 |
| 10/24/22 | update from ATG re: World Fuel objection | DMM | 0.10 | 57.50 |

| | Subtotal | | **354.70** | **$154,032.50** |
|---|---|---|---|---|

### 957  7     Preference & Fraudulent Transfers
Analyses

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 4/4/14 | Create programs to load debtor information to database | MSG | 7.50 | 2025.00 |
| 4/5/14 | Finish creating programs to load debtor information to database | MSG | 7.50 | 2025.00 |
| 4/7/14 | Test programs to load debtor information to database | MSG | 5.20 | 1404.00 |
| 4/11/14 | Develop programs to create check and invoice files for preference matters for Evergreen Trade. Begin to test. | MSG | 6.00 | 1620.00 |
| 4/12/14 | Create first draft of preference analysis for Evergreen Trade and verify results. | MSG | 4.00 | 1080.00 |
| 4/14/14 | Load new value information to preference database and rerun preference analysis | MSG | 2.00 | 540.00 |
| 4/15/14 | Create check and invoice files from debtor AP Vendor History and load to preference database. | MSG | 4.50 | 1215.00 |
| 4/16/14 | Create first set preference analysis and verify results | MSG | 4.50 | 1215.00 |
| 4/30/14 | Load new value files to preference analysis database. | MSG | 3.00 | 810.00 |
| 5/1/14 | Create user interface to update preference analysis database. | MSG | 4.90 | 1323.00 |
| 5/2/14 | Continue to create user interface to update preference analysis database. | MSG | 4.50 | 1215.00 |
| 5/2/14 | Meeting w/ DMM & MSG re: cancelled checks / vendor invoices to review in for preferences | BTG | 0.60 | 162.00 |
| 5/5/14 | Continue to create user interface to update preference analysis database. | MSG | 4.60 | 1242.00 |
| 5/5/14 | Investigate debtor records for clear dates and summarize results, meet with Brad | MSG | 1.10 | 297.00 |
| 5/5/14 | Meet with BTG to review cash disbursement journal, bank statments and procedures for preference analysis. | MGI | 0.30 | 112.50 |
| 5/5/14 | Meeting w/ MGI & MSG re: clear dates needed in preference sheets | BTG | 0.60 | 162.00 |
| 5/6/14 | Modify preference analysis for James Wilson and Marana Aerospace Solutions | MSG | 2.00 | 540.00 |
| 5/6/14 | Continue to create user interface to update preference analysis database. | MSG | 5.50 | 1485.00 |
| 5/6/14 | Review bank statements for check / wire clear dates; update preference sheets & NV / OCB analysis | BTG | 2.40 | 648.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 5/7/14 | Review BG preference analysis recommendations and investigate issues | MSG | 2.10 | 567.00 |
| 5/7/14 | Continue to create user interface to update preference analysis database. | MSG | 2.10 | 567.00 |
| 5/7/14 | Continue to review bank statements for check / wire clear dates; update preference sheets & NV / OCB analysis | BTG | 3.10 | 837.00 |
| 5/7/14 | Review bank statements for check / wire clear dates; update preference sheets & NV / OCB analysis | BTG | 2.20 | 594.00 |
| 5/8/14 | Test and modify user interface to update preference analysis database. | MSG | 3.00 | 810.00 |
| 5/8/14 | Update preference analysis database with clear dates | MSG | 1.30 | 351.00 |
| 5/8/14 | Continue to review bank statements for check / wire clear dates; update preference sheets & NV / OCB analysis | BTG | 7.20 | 1944.00 |
| 5/8/14 | Meeting w/ MSG re: status of preferences & clear dates found | BTG | 0.40 | 108.00 |
| 5/9/14 | Continue to update preference analysis database with clear dates | MSG | 7.50 | 2025.00 |
| 5/9/14 | Continue to review bank statements for check / wire clear dates; update preference sheets & NV / OCB analysis | BTG | 1.10 | 297.00 |
| 5/9/14 | Review October - December files for additional preferences | BTG | 1.00 | 270.00 |
| 5/12/14 | Review clear date findings by BG and amount paid differences and update preference analysis database | MSG | 3.20 | 864.00 |
| 5/12/14 | Meet with BTG to review invoices in Evergreen trade preference action. | MGI | 0.30 | 112.50 |
| 5/12/14 | Review bank statements, meet with MGI | BTG | 0.40 | 108.00 |
| 5/14/14 | Test and modify user interface to add check information against preference analysis database. | MSG | 2.60 | 702.00 |
| 5/14/14 | Review MSG changes made to preference sheets | BTG | 0.70 | 189.00 |
| 5/15/14 | Review bank statement transactions to determine treatment of EFT for preference analysis. | MGI | 0.20 | 75.00 |
| 5/16/14 | Test and modify user interface to add invoice information against preference analysis database. | MSG | 2.00 | 540.00 |
| 5/19/14 | Test and modify user interface to delete check and invoice information against preference analysis database. | MSG | 4.00 | 1080.00 |
| 5/20/14 | Test and modify user interface to delete vendor and new value information against preference analysis database. | MSG | 4.00 | 1080.00 |
| 5/21/14 | Load check payment and vendor master files to preference analysis database.  Create first draft of worksheets. | MSG | 4.50 | 1215.00 |
| 5/23/14 | Test and modify user interface to update preference analysis database. | MSG | 4.50 | 1215.00 |
| 5/23/14 | Prepare preference reconiliation schedule | BTG | 1.00 | 270.00 |
| 5/27/14 | Continue to test and modify user interface to update preference analysis database. | MSG | 3.00 | 810.00 |
| 5/27/14 | Meeting w/ MGI re: payments made to professionals & additional support | BTG | 0.20 | 54.00 |
| 5/28/14 | Continue to test and modify user interface to update preference analysis database. | MSG | 2.20 | 594.00 |
| 6/2/14 | Meet with MG regarding status of Eagle Preferences | MGI | 0.20 | 75.00 |
| 6/9/14 | Review Disbursement database with Intern RE:  EAGLE Preferences. | MGI | 0.20 | 75.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *26643* |
|  |  |  | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 6/9/14 | Review Preference database from Phil Kramarski, in RE:  EAGLE preferences | MGI | 0.50 | 187.50 |
| 6/9/14 | Review of Wells Fargo CD.  Meet with PK and BTG to review Preference database. | MGI | 0.80 | 300.00 |
| 6/9/14 | Meeting & correspondence w/ MGI re: Wells Fargo statements to review for preference analysis | BTG | 0.60 | 162.00 |
| 6/10/14 | Review bank statements from Wells Fargo CD. | MGI | 0.20 | 75.00 |
| 6/10/14 | Review & print Wells Fargo bank statements for MGI & PAK to assist in preference analysis | BTG | 1.50 | 405.00 |
| 6/11/14 | Review & print Wells Fargo bank statements for MGI & PAK to assist in preference analysis | BTG | 2.00 | 540.00 |
| 6/12/14 | Prepare / Format Distribution list for PK.  Creation of database for Preference Schedule Creation. | MGI | 0.50 | 187.50 |
| 6/16/14 | Review MSG preference sheets for updated / missing clear dates | BTG | 0.40 | 108.00 |
| 6/17/14 | Meeting w/ PAK re: Umpqua statements to review for preference analysis | BTG | 0.20 | 54.00 |
| 6/17/14 | Correspondence w/ MSG re: clear dates to be dropped into preference workbooks | BTG | 0.30 | 81.00 |
| 6/18/14 | Investigate clear date file issue for BG | MSG | 0.20 | 54.00 |
| 6/18/14 | Review Disbursement register prepared by PK. | MGI | 0.30 | 112.50 |
| 6/18/14 | Review MSG preference check files for clear dates to be dropped into preference workbooks | BTG | 1.50 | 405.00 |
| 6/19/14 | Meeting w/ PAK re: additional clear dates to be dropped into preference workbooks | BTG | 0.20 | 54.00 |
| 6/23/14 | Review Distribution database created by PK.  Sort by vendor.  Reconcile with 3B. | MGI | 0.80 | 300.00 |
| 6/24/14 | Review disbursement register for preference analysis | MSG | 0.20 | 54.00 |
| 6/24/14 | Review distribution listing provided by PK.  Reconcile with Schedules.  Create summary schedules for preferences. | MGI | 0.50 | 187.50 |
| 6/24/14 | Meet with PK to review cash disbursements.  Reconcile with 3b | MGI | 0.50 | 187.50 |
| 6/24/14 | Correspondence with Marc Giuliano regarding set up of Preference database. | MGI | 0.30 | 112.50 |
| 6/25/14 | Review Cash Disbursements with PHil Kramarski.  Organize AP support for preference review. | MGI | 0.20 | 75.00 |
| 6/25/14 | Meeting w/ PAK re: support found re: fraudulent / preferential transfer items | BTG | 0.20 | 54.00 |
| 6/26/14 | Review invoices with PK to determine treatment for preference purposes. | MGI | 0.20 | 75.00 |
| 6/26/14 | Review G Campbell AP files w/ PAK re: invoice / payment support on fraudulent / preferential transfer items | BTG | 0.70 | 189.00 |
| 7/8/14 | Begin to format Evergreen Aviation payments file for preference analysis | MSG | 1.50 | 405.00 |
| 7/9/14 | review preference summaries done by MSG | DMM | 0.20 | 90.00 |
| 9/17/14 | meet w/ MSG re: Aersale payments and response requested by P Keane | DMM | 0.20 | 90.00 |
| 10/23/14 | Analyze work effort to pursue minor defendants per ASK request | MSG | 0.30 | 81.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 12/1/14 | Correspondence w/ DMD & K Waters of ASK re: wire transfer instructions | BTG | 0.30 | 81.00 |
| 12/3/14 | Review preference records | MSG | 4.80 | 1296.00 |
| 12/3/14 | meet w/ MSG and BTG to review available records and status of preference analysis | DMM | 2.40 | 1080.00 |
| 12/3/14 | Meeting w/ DMM & MSG re: preference analysis records | BTG | 0.80 | 216.00 |
| 12/4/14 | Continue to analyze debtor vendor folders with preference analysis. Update vendors A-C preference analysis database with vendor invoice information. | MSG | 7.50 | 2025.00 |
| 12/5/14 | Update vendors D-H preference analysis database with vendor invoice information. | MSG | 4.50 | 1215.00 |
| 12/6/14 | Update vendors I-Z preference analysis database with vendor invoice information. | MSG | 7.50 | 2025.00 |
| 12/9/14 | Compare preference analysis with SOFA and take notes | MSG | 2.60 | 702.00 |
| 12/12/14 | Prepare summary report for supervisor review | MSG | 3.50 | 945.00 |
| 12/15/14 | Update preference matters addresses in preparation for mailing | MSG | 2.30 | 621.00 |
| 12/16/14 | meet w/ MSG to obtain preference documentation for reviewing preliminary schedules he prepared | DMM | 0.20 | 90.00 |
| 12/16/14 | email MSG re: Aersale payments inquiry (.1); review response (.1) | DMM | 0.20 | 90.00 |
| 12/22/14 | Modify and prepare mailing of CD of preference matters to J. Pomerantz | MSG | 1.10 | 297.00 |
| 12/29/14 | Review Wells Fargo Bank preference analysis with DM | MSG | 0.30 | 81.00 |
| 12/29/14 | request to MSG to provide preference analysis | DMM | 0.10 | 45.00 |
| 12/29/14 | review preference analysis done by MSG | DMM | 3.00 | 1350.00 |
| 12/29/14 | meet w/ MSG to review schedules done for two vendors to verify source of data used | DMM | 0.50 | 225.00 |
| 12/30/14 | Update preference analysis based on additional support | MSG | 7.50 | 2025.00 |
| 1/6/15 | Examine debtor record inventory for vendor invoices; take notes | MSG | 1.30 | 383.50 |
| 1/6/15 | Update preference analysis for certain vendors from SOFA per MGI request | MSG | 2.60 | 767.00 |
| 1/6/15 | Create payment file for Yamhill County per MGI request | MSG | 0.40 | 118.00 |
| 1/6/15 | Analyze cash disbursements file to create schedules per MGI request | MSG | 0.30 | 88.50 |
| 1/6/15 | Review Preference Schedules vs. supporting documentation.  Email various questions to MG. | MGI | 0.80 | 316.00 |
| 1/6/15 | Review preference schedules and supporting documentation.  Meet with MG regarding missing schedules. | MGI | 1.00 | 395.00 |
| 1/6/15 | Review Eagle Preference supporting documentation - Create Cash disbursement register and reconcile with Schedule 3.b. | MGI | 2.80 | 1106.00 |
| 1/6/15 | Review preference analysis performed for vendor Marana Aerospace Solutions | BTG | 0.40 | 118.00 |
| 1/6/15 | Correspondence w/ MGI & MSG re: Marana Aerospace Solutions preference analysis | BTG | 0.20 | 59.00 |
| 1/6/15 | Meeting & correspondence w/ MGI & MSG re: preference analysis to be performed | BTG | 0.20 | 59.00 |
| 1/7/15 | Update preference analysis for additional vendors from SOFA and vendor | MSG | 3.80 | 1121.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
|---|---|---|---|
| | | Client ID: | 29597 |

| | history per MGI request | | | |
|---|---|---|---|---|
| 1/7/15 | Review preference schedules modified by MG. | MGI | 0.20 | 79.00 |
| 1/7/15 | Search Hill Archive for invoices to support Preference Analysis. | MGI | 1.90 | 750.50 |
| 1/9/15 | Review hardcopy invoices in debtor records to update preference analysis vendors I-J | MSG | 7.50 | 2212.50 |
| 1/12/15 | Review hardcopy invoices in debtor records to update preference analysis vendors K-L | MSG | 7.50 | 2212.50 |
| 1/13/15 | Review hardcopy invoices in debtor records to update preference analysis vendors M. | MSG | 7.10 | 2094.50 |
| 1/13/15 | Search Hill Archive Records for records pertaining to preferences. | MGI | 2.30 | 908.50 |
| 1/13/15 | Create Database for EAGLE Preferences from invoices recovered. | MGI | 1.90 | 750.50 |
| 1/14/15 | Review hardcopy invoices in debtor records to update preference analysis vendors N-Z. | MSG | 6.90 | 2035.50 |
| 1/14/15 | Review EAGLE records with MG, BG and DMM to discuss formatting of invoices for preferences. | MGI | 0.50 | 197.50 |
| 1/14/15 | Search records at Hill for additional invoices for potential preferences. | MGI | 1.00 | 395.00 |
| 1/14/15 | Create database of invoices / payments for preference anlaysis. | MGI | 1.20 | 474.00 |
| 1/14/15 | Meeting & correspondence w/ MGI re: preference analysis to be performed | BTG | 0.30 | 88.50 |
| 1/14/15 | Meeting w/ MGI & MSG re: preference schedules to be created | BTG | 0.30 | 88.50 |
| 1/15/15 | Finish entering unpaid new value in system from hardcopy invoices; create preference analysis and review results. | MSG | 7.40 | 2183.00 |
| 1/15/15 | Create Invoice database for preference analysis. | MGI | 2.30 | 908.50 |
| 1/16/15 | Analyze latest preference analysis results and markup changes. | MSG | 7.50 | 2212.50 |
| 1/16/15 | Populating invoice detail for Preference Analysis;. | MGI | 2.20 | 869.00 |
| 1/16/15 | Schedule disbursements to be analyzed during preference analysis | BTG | 2.70 | 796.50 |
| 1/17/15 | Populate Invoice detail for Eagle Preferences | MGI | 2.50 | 987.50 |
| 1/17/15 | Continue to schedule disbursements to be analyzed during preference analysis | BTG | 1.10 | 324.50 |
| 1/19/15 | Continue to schedule disbursements to be analyzed during preference analysis | BTG | 3.40 | 1003.00 |
| 1/20/15 | Create / Finalize invoice detail for EAGLE Preferences. | MGI | 4.30 | 1698.50 |
| 1/20/15 | Correspondence w/ A Avolio re: debtor aircraft leased thru GC Air in connection w/ possible preference action | BTG | 0.10 | 29.50 |
| 1/20/15 | Meeting w/ MGI re: schedule of disbursements to be analyzed during preference analysis | BTG | 0.20 | 59.00 |
| 1/20/15 | Continue to schedule disbursements to be analyzed during preference analysis | BTG | 0.50 | 147.50 |
| 1/21/15 | Format 90 day payments and invoices from file supplied by MGI.  Create 2nd draft preference analysis. | MSG | 5.40 | 1593.00 |
| 1/21/15 | Modify preference analysis for certain vendors and recreate reports for attorney  J. Pomerantz | MSG | 2.10 | 619.50 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *26643* |
|---|---|---|---|---|
| | | | *Client ID:* | *29597* |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/15 | Correspondence w/ MGI re: final schedule of disbursements to be analyzed during preference analysis | BTG | 0.20 | 59.00 |
| 1/22/15 | Update address information for matters to pursue and recreate preference worksheets | MSG | 3.60 | 1062.00 |
| 1/24/15 | Update additional matters to pursue with address information on preference worksheets | MSG | 1.40 | 413.00 |
| 1/30/15 | Correspondence w/ MGI & MSG re: preference analysis performed for vendor Marana Aerospace Solutions | BTG | 0.20 | 59.00 |
| 1/30/15 | Review settlement agreement w/ vendor Marana Aerospace Solutions in connection w/ preference analysis | BTG | 0.20 | 59.00 |
| 3/5/15 | Phone call with Jason Pomerantz regarding modifications to Preference Analysis and summary | MGI | 0.30 | 118.50 |
| 3/6/15 | Meet with MG re: modifications to preference analysis per phone call with JSP. | MGI | 0.20 | 79.00 |
| 3/7/15 | Create supplemental schedules for MG to revise evergreen preferences per JSP request. | MGI | 1.20 | 474.00 |
| 3/9/15 | Review Summary schedules with DMM. | MGI | 0.20 | 79.00 |
| 3/10/15 | Review Airlines preference schedules. | MGI | 0.80 | 316.00 |
| 3/11/15 | Correspondence with Marc Giuliano regarding status of proposed changes to Preference workpapers. | MGI | 0.10 | 39.50 |
| 3/20/15 | Phone call with Jason Pomerantz - Prep for Status call on 3.20 | MGI | 0.10 | 39.50 |
| 3/21/15 | Conference call with Jason Pomerantz and Marc Giuliano regarding status of preferences | MGI | 0.20 | 79.00 |
| 3/24/15 | Review records storage Index.  Order boxes related to Aviation AP | MGI | 1.10 | 434.50 |
| 3/24/15 | Update preference summary per JSP comments. | MGI | 1.10 | 434.50 |
| 3/25/15 | Update Preference report per discussion with JSP. | MGI | 3.50 | 1382.50 |
| 3/25/15 | discuss preferences and fraudulent transfers with MGI for Aviation for call with Jason P | DMM | 0.10 | 47.50 |
| 3/26/15 | Update / Finalize Evergreen preference summary per JSP request.  Send to PSZJ | MGI | 0.80 | 316.00 |
| 3/26/15 | update from MGI re: preference analysis | DMM | 0.10 | 47.50 |
| 4/8/15 | Create / Provide Summary of Preference matters to Jason Pomerantz. | MGI | 0.40 | 158.00 |
| 4/18/15 | Create updated proposed preference action report per discussion with JSP. Provide JSP updated schedule | MGI | 0.10 | 39.50 |
| 4/20/15 | Meet with ATG to discuss Preference Schedules / Status of cases to file. | MGI | 0.10 | 39.50 |
| 4/20/15 | Phone call with JSP to discuss preference review. | MGI | 0.10 | 39.50 |
| 4/22/15 | Analyze method to combine vendors in preference matters | MSG | 1.40 | 413.00 |
| 5/5/15 | Conference call with JSP and Marc Giuliano regarding status of preference actions. | MGI | 0.40 | 158.00 |
| 5/5/15 | conf call with MGI and counsel on preferences | MSG | 0.40 | 118.00 |
| 5/6/15 | Update preference schedules per discussion with JSP | MGI | 0.80 | 316.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 6/22/15 | Email to from Peter K. Aero preference litigation and rent claim. | RLE | 0.20 | 95.00 |
| 7/22/15 | Update preference schedules per JSP comments. | MGI | 0.80 | 316.00 |
| 7/22/15 | Phone call with Jason Pomerantz Regarding Preference schedules for 7/24 call. | MGI | 0.20 | 79.00 |
| 7/24/15 | Update preference summary per JSP request for 11:30 call. | MGI | 0.40 | 158.00 |
| 7/24/15 | Call regarding preferences with ATG, BS, Mike Seidl and JSP. | MGI | 0.80 | 316.00 |
| 7/27/15 | Update preference schedules for OCB | MSG | 4.50 | 1327.50 |
| 7/28/15 | Meet with MG to discuss revised preference tables. | MGI | 0.10 | 39.50 |
| 7/28/15 | Meet with BTG to discuss Evergreen invoices for preferences. | MGI | 0.20 | 79.00 |
| 7/28/15 | Review records with DMM to support PSZJ Request. | MGI | 0.50 | 197.50 |
| 7/28/15 | discuss w/ BTG and MGI re: preference documentation | DMM | 0.10 | 47.50 |
| 7/28/15 | meet w/ MGI re:  preference documentation requested | DMM | 0.50 | 237.50 |
| 7/28/15 | Review debtor records for additional invoice & payment support for preference cases to be pursued for MGI | BTG | 0.50 | 147.50 |
| 7/29/15 | Review Evergreen records and create support files for matters requested by PSZJ. | MGI | 3.00 | 1185.00 |
| 7/29/15 | meet w/ MGI on preference analysis support for counsel | DMM | 0.50 | 237.50 |
| 7/31/15 | Review Records to create support files for preference actions per PSZJ request. | MGI | 0.70 | 276.50 |
| 8/4/15 | Search Hill Archive Records for supporting documentation to create preference files. | MGI | 4.70 | 1856.50 |
| 8/4/15 | Work w/ MGI to identify additional invoice & payment support for preference cases to be pursued | BTG | 0.50 | 147.50 |
| 8/6/15 | Review / Reconcile Preference schedules with invoices per Hill Archive search.  Create support files for PSZJ. | MGI | 3.20 | 1264.00 |
| 8/7/15 | Search Hill Archive Records for documentation to support preference actions. | MGI | 2.40 | 948.00 |
| 8/12/15 | Phone call with Jason Pomerantz regarding various preference matters. | MGI | 0.10 | 39.50 |
| 8/12/15 | Email to Jason Pomerantz and Mike Seidl regarding preference conference call. | MGI | 0.10 | 39.50 |
| 8/18/15 | Conference call with Jason Pomerantz and Michael Seidl regarding status of preference support. | MGI | 0.20 | 79.00 |
| 8/24/15 | Review / Respond to correspondence from Jason Pomerantz regarding status of preferences. | MGI | 0.30 | 118.50 |
| 8/27/15 | Phone call with JSP & MS of PSZJ regarding preference status. | MGI | 0.30 | 118.50 |
| 9/8/15 | Conference Call with Mike Seidl and Jason Pomerantz regarding status of preferences. | MGI | 0.20 | 79.00 |
| 9/14/15 | Update preference schedules per discussion with JSP and MS. | MGI | 2.80 | 1106.00 |
| 9/22/15 | Revise preference summary report for those pursuing per attorney J. Pomerantz request | MSG | 1.50 | 442.50 |
| 9/23/15 | Create cropped schedules of preference matters pursuing per attorney kJ. | MSG | 1.00 | 295.00 |

Giuliano Miller & Company, LLC

| | | | | |
|---|---|---|---|---|
| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| | Pomegranate request. | | | |
| 10/2/15 | Update preference tracking per JSP Request. | MGI | 1.10 | 434.50 |
| 10/5/15 | Update Evergreen preference reports per JSP Comments. | MGI | 0.20 | 79.00 |
| 12/9/15 | Provide attorney Michael Matteo with missing preference analysis worksheets.  Review additional requests from attorney. | MSG | 1.50 | 442.50 |
| 12/9/15 | Review correspondence from J Nolan of Pachulski re: vendors to file an adversary proceeding against | BTG | 0.40 | 118.00 |
| 12/10/15 | Review proof of claims and schedule F for vendors pursuing per attorney J. Nolan request. | MSG | 2.50 | 737.50 |
| 12/10/15 | Correspondence w/ MSG & J Nolan of Pachulski re: invoices supporting preferential transfers | BTG | 0.40 | 118.00 |
| 12/10/15 | Review debtor records for invoices supporting preferential transfers | BTG | 0.80 | 236.00 |
| 12/11/15 | Continue to compare preference matters with SOFA and proof of claims per attorney J. Nolan request. | MSG | 0.50 | 147.50 |
| 12/11/15 | Prepare bank statement support to assist in filing of adversary cases | BTG | 3.20 | 944.00 |
| 12/14/15 | Continue to prepare bank statement support to assist in filing of adversary cases | BTG | 2.50 | 737.50 |
| 12/14/15 | Correspondence w/ MSG re: bank statement support for adversary cases | BTG | 0.20 | 59.00 |
| 12/15/15 | Meet with MGI and DMM on preferences (.5).  Investigate and respond to attorney J. Nolan request regarding preference payment bank accounts and match payments (1.5). | MSG | 2.00 | 590.00 |
| 12/15/15 | Prepare supporting files for preference demands per Jeff Nolan request (.2), Meet with Donna Miller and Marc Giuliano to review support (.5) | MGI | 0.70 | 276.50 |
| 12/15/15 | Phone call with Jeff Nolan regarding invoice support. | MGI | 0.30 | 118.50 |
| 12/15/15 | Meet with staff on request from counsel for preference documentation | DMM | 0.50 | 237.50 |
| 12/15/15 | Correspondence w/ J Nolan of Pachulski re: bank statement support for adversary cases | BTG | 0.20 | 59.00 |
| 12/16/15 | Investigate AT&T payments per attorney J. Nolan request | MSG | 0.20 | 59.00 |
| 12/16/15 | Investigate Strom Aviation payments per attorney J. Nolan request | MSG | 0.50 | 147.50 |
| 12/16/15 | Investigate Core Transport payments per attorney J. Nolan request | MSG | 1.10 | 324.50 |
| 12/16/15 | meet w/ BTG and MSG (.3) and review boxes for preference support documentation (.9) | DMM | 1.20 | 570.00 |
| 12/16/15 | Correspondence w/ J Nolan & M Matteo of Pachulski re: supporting invoices for preference vendors | BTG | 0.40 | 118.00 |
| 12/16/15 | Review debtor records & forward supporting invoices for preference vendors | BTG | 1.80 | 531.00 |
| 12/16/15 | Meeting w/ DMM & MSG re: supporting documentation for preference vendors | BTG | 0.30 | 88.50 |
| 12/17/15 | Investigate various preference matters per attorney J. Nolan request | MSG | 2.00 | 590.00 |
| 12/17/15 | Prepare invoice & bank statement support for pref to be filed against vendor BV Oil | BTG | 0.20 | 59.00 |
| 12/17/15 | Correspondence w/ J Nolan of Pachulski re: invoice & bank statement | BTG | 0.20 | 59.00 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | 26643 |
|  |  | Client ID: | 29597 |

| | support for BV Oil | | | |
|---|---|---|---|---|
| 12/17/15 | Correspondence w/ J Nolan of Pachulski re: invoice & bank statement support for Strom Aviation | BTG | 0.20 | 59.00 |
| 12/17/15 | Prepare invoice & bank statement support for pref to be filed against vendor Strom Aviation | BTG | 0.20 | 59.00 |
| 12/18/15 | Attend meeting with attorney Jeff Nolan and BG to discuss preference target matters | MSG | 0.70 | 206.50 |
| 12/18/15 | Review & edit summary schedule prepared by J Nolan of Pachulski re: adversary cases to be filed | BTG | 0.90 | 265.50 |
| 12/18/15 | Conf call w/ MSG & J Nolan of Pachulski re: filing of adversary cases / outstanding issues | BTG | 0.70 | 206.50 |
| 12/21/15 | Prepare invoice & bank statement support for pref to be filed against vendor ICF Consulting | BTG | 0.60 | 177.00 |
| 12/21/15 | Correspondence w/ J Nolan of Pachulski re: invoice & bank statement support for ICF Consulting | BTG | 0.10 | 29.50 |
| 12/21/15 | Prepare invoice & bank statement support for pref to be filed against vendors Core Transport & Wentzel Transportation | BTG | 0.50 | 147.50 |
| 12/21/15 | Prepare invoice & bank statement support for pref to be filed against vendor GE Capital | BTG | 0.50 | 147.50 |
| 12/21/15 | Correspondence w/ J Nolan of Pachulski re: invoice & bank statement support for Core Transport & Wentzel Transportation | BTG | 0.10 | 29.50 |
| 12/21/15 | Correspondence re: invoice & bank statement support for GE Capital | BTG | 0.10 | 29.50 |
| 12/22/15 | Prepare final exhibit A for adversary case to be filed against ICF Consulting | BTG | 0.20 | 59.00 |
| 12/22/15 | Prepare final exhibit A for adversary case to be filed against Strom Aviation | BTG | 0.20 | 59.00 |
| 12/22/15 | Prepare final exhibit A for adversary case to be filed against BV Oil | BTG | 0.20 | 59.00 |
| 12/22/15 | Prep for conf call w/ ATG & J Nolan of Pachulski | BTG | 0.20 | 59.00 |
| 12/22/15 | Conf call w/ ATG & J Nolan of Pachulski final listing of adversary cases to be filed | BTG | 1.30 | 383.50 |
| 12/22/15 | Prepare final exhibit A for adversary case to be filed against Wentzel Transportation | BTG | 0.20 | 59.00 |
| 12/22/15 | Prepare final exhibit A for adversary case to be filed against Core Transport | BTG | 0.20 | 59.00 |
| 12/28/15 | Review invoice & bank statement support re: pref to be filed against vendor Strom Aviation | BTG | 0.40 | 118.00 |
| 12/28/15 | Correspondence w/ J Nolan of Pachulski re: pref vendor Strom Aviation | BTG | 0.20 | 59.00 |
| 12/29/15 | Correspondence w/ ATG & J Nolan of Pachulski re: pref action not to be filed against vendor Strom Aviation | BTG | 0.20 | 59.00 |
| 12/30/15 | Correspondence w/ J Nolan of Pachulski re: Strom Aviation | BTG | 0.20 | 59.00 |
| 1/4/16 | Investigate Regal Beloit payment per attorney Jason Pomerantz request. | MSG | 0.50 | 147.50 |
| 1/4/16 | Correspondence w/ MSG & J Pomerantz of Pachulski re: pref payment made to vendor FASCO | BTG | 0.10 | 29.50 |
| 1/4/16 | Review debtor records & prepare bank statement support for pref payment made to vendor FASCO | BTG | 0.30 | 88.50 |

Giuliano Miller & Company, LLC

| | | | | Invoice #: | 26643 |
| | | | | Client ID: | 29597 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/16 | Correspondence w/ MSG & J Nolan of Pachulski re: pref payment made to vendor FASCO | BTG | 0.10 | | 29.50 |
| 1/18/16 | Reconcile hardcopy records with preference analysis reports | MSG | 0.50 | | 147.50 |
| 1/23/16 | Investigate BV Oil preference matter per attorney J. Nolan request | MSG | 0.80 | | 236.00 |
| 2/1/16 | Review correspondence & support provided by J Nolan of Pachulski re: pref vendor ICF Consulting | BTG | 0.20 | | 59.00 |
| 2/1/16 | Correspondence w/ MSG & J Nolan of Pachulski re: pref payment to vendor ICF Consulting | BTG | 0.20 | | 59.00 |
| 2/2/16 | Correspondence w/ M Maikranz of Umpqua Bank re: pref payment to vendor ICF Consulting | BTG | 0.20 | | 59.00 |
| 2/2/16 | Correspondence w/ MSG & J Nolan of Pachulski re: pref payment to vendor ICF Consulting | BTG | 0.10 | | 29.50 |
| 2/9/16 | Create supporting documentation to show transfer history for Core Tranport Technology per Jeff Nolan request. | MGI | 0.30 | | 118.50 |
| 2/9/16 | Review Core Transport analysis to respond to Jeff Nolan questions. | MGI | 0.20 | | 79.00 |
| 2/9/16 | Research 2012 transfers from Eagle for additional information on Core Transportation per Jeff Nolan request. | MGI | 0.30 | | 118.50 |
| 2/12/16 | Correspondence w/ MGI & J Nolan of Pachulski re: outstanding issues w/ Sabre | BTG | 0.20 | | 59.00 |
| 2/12/16 | Meeting w/ MGI re: additional support needed for case against Sabre | BTG | 0.20 | | 59.00 |
| 2/13/16 | Correspondence w/ M Maikranz of Umpqua Bank re: pref payment to vendor ICF Consulting | BTG | 0.10 | | 29.50 |
| 2/16/16 | T/c w/ M Maikranz of Umpqua Bank re: pref payment to vendor ICF Consulting | BTG | 0.10 | | 29.50 |
| 2/16/16 | Review debtor records for copies of cancelled checks paid to Sabre | BTG | 0.40 | | 118.00 |
| 2/16/16 | Correspondence w/ E Whitcomb of Umpqua Bank re: pref payment to vendor ICF Consulting | BTG | 0.10 | | 29.50 |
| 2/16/16 | Correspondence w/ MGI & J Nolan of Pachulski re: wire transfer made to ICF Consulting | BTG | 0.10 | | 29.50 |
| 2/16/16 | Correspondence w/ MGI & J Nolan of Pachulski re: copies of cancelled checks paid to Sabre | BTG | 0.10 | | 29.50 |
| 2/17/16 | Correspondence w/ J Nolan of Pachulski re: copies of cancelled checks paid to Sabre to be obtained from Wells Fargo | BTG | 0.40 | | 118.00 |
| 2/19/16 | T/c & correspondence w/ J Nolan of Pachulski re: copies of cancelled checks paid to Sabre | BTG | 0.10 | | 29.50 |
| 2/19/16 | Review debtor records for copies of cancelled checks paid to Sabre | BTG | 0.40 | | 118.00 |
| 2/20/16 | Correspondence w/ J Nolan of Pachulski re: copies of cancelled checks paid to Sabre | BTG | 0.10 | | 29.50 |
| 2/22/16 | Research Core Transport Technologies payments and claims per attorney J. Nolan request | MSG | 7.50 | | 2212.50 |
| 2/23/16 | Correspondence w/ ATG & J Nolan of Pachulski re: response from ICF Consulting | BTG | 0.10 | | 29.50 |
| 2/24/16 | Review support provided by vendor GECAS re: nature of pref payments | BTG | 0.50 | | 147.50 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *26643* |
| | | | *Client ID:* | *29597* |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 2/24/16 | Correspondence w/ ATG & J Nolan of Pachulski re: response from ICF Consulting | BTG | 0.20 | 59.00 |
| 2/24/16 | Correspondence w/ J Nolan of Pachulski re: response to GECAS | BTG | 0.20 | 59.00 |
| 2/25/16 | Review response letter prepared by P Morrison of Squire Patton Boggs re: pref against ICF Consulting | BTG | 0.50 | 147.50 |
| 2/25/16 | Correspondence w/ ATG & J Nolan of Pachulski re: response from ICF Consulting | BTG | 0.10 | 29.50 |
| 2/25/16 | Review debtor records re: pref against ICF Consulting | BTG | 0.50 | 147.50 |
| 2/25/16 | Correspondence w/ J Nolan of Pachulski re: dispute from vendor FASCO | BTG | 0.10 | 29.50 |
| 2/29/16 | Follow up correspondence w/ J Nolan of Pachulski re: dispute from vendor FASCO | BTG | 0.20 | 59.00 |
| 3/1/16 | Correspondence w/ ATG & J Nolan of Pachulski re: response to ICF Consulting | BTG | 0.10 | 29.50 |
| 3/2/16 | Correspondence w/ ATG & J Nolan of Pachulski re: dismissal of adversary against GECAS | BTG | 0.10 | 29.50 |
| 3/7/16 | Correspondence w/ ATG & J Nolan of Pachulski re: response to ICF Consulting | BTG | 0.10 | 29.50 |
| 3/8/16 | Re-create express savings preference analysis per Jeff Nolan request. | MGI | 0.30 | 118.50 |
| 3/8/16 | T/c & correspondence w/ ATG & J Nolan of Pachulski re: ICF Consulting | BTG | 0.50 | 147.50 |
| 3/9/16 | Investigate AT&T Mobility defense support per attorney Jeff Nolan request | MSG | 2.50 | 737.50 |
| 3/9/16 | Review / Reconcile vendor response to preference demand - AT&T New Value analysis. | MGI | 1.10 | 434.50 |
| 3/10/16 | Research records on hand for Express sErvices per Jeff Nolan request. | MGI | 0.30 | 118.50 |
| 3/10/16 | Review correspondence from J Nolan of Pachulski re: dispute from pref vendor Express Services | BTG | 0.20 | 59.00 |
| 3/11/16 | T/c w/ J Nolan of Pachulski re: dispute from pref vendor Express Services | BTG | 0.20 | 59.00 |
| 3/11/16 | Review debtor records for support re: dispute from pref vendor Express Services | BTG | 0.40 | 118.00 |
| 3/11/16 | Correspondence w/ R Smith formerly of Evergreen re: dispute w/ pref vendor Express Services | BTG | 0.20 | 59.00 |
| 4/16/19 | Investigate and respond to BTG email re: Genesis Aviation preference demand | MSG | 0.30 | 88.50 |
| | Subtotal | | **397.80** | **$121,026.00** |

958 8    Accounting

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/4/14 | review 12/31/12 audited F/S, several emails to R.S (CFO) re: notes, preferred stock, interco | ATG | 2.80 | 1666.00 |
| 1/4/14 | emails to DM, RLE re: audited F/S | ATG | 0.30 | 178.50 |
| 1/4/14 | review financial statement for year ended 2013 and related emails sent by ATG and Ryan Smith | DMM | 0.60 | 270.00 |
| 1/8/14 | Call with Mike S, review of agenda for Marana trip discuss process to move case forward. | RLE | 0.30 | 135.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 1/8/14 | review, sort, and summarize fixed assets schedule by location | DMM | 0.60 | 270.00 |
| 1/9/14 | Calls with ETI customers Mike S. and Chad C. on equipment contracts with ETI and access to customers equipment. | RLE | 0.60 | 270.00 |
| 1/10/14 | meet w/ controllers & CFO, understand separate accounting systems, review interco activity in G/L, review A/R | ATG | 3.80 | 2261.00 |
| 1/10/14 | Initial review and meeting to review accounting records and systems of the debtor and affiliates. | RLE | 3.80 | 1710.00 |
| 1/10/14 | On-site meeting with staff, trustee, officers, controllers, etc. to review accounting, assets, liabililies | DMM | 3.80 | 1710.00 |
| 1/10/14 | meeting with trustee and GMCO staff | DMM | 2.00 | 900.00 |
| 1/10/14 | end of day meeting with trustee and GMCO, prep for tomorrow | RLE | 2.00 | 900.00 |
| 1/10/14 | Review debtor's financial statements in preparation to office visit | BTG | 1.00 | 270.00 |
| 1/10/14 | Meet w/ debtor's staff, GMCO staff, for accounting and case information | BTG | 3.80 | 1026.00 |
| 1/10/14 | Meeting end of day w/ ATG & GMCO staff to review accounting, next day | BTG | 2.00 | 540.00 |
| 1/11/14 | Review of accounting systems and records on site | RLE | 4.50 | 2025.00 |
| 1/11/14 | meet with Debtor's staff on accounting records (Gage Campbell, staff) | DMM | 2.50 | 1125.00 |
| 1/11/14 | meet w/ Greg Smith to review Airlines accounting and related records | DMM | 6.00 | 2700.00 |
| 1/11/14 | meet with staff/trustee, discuss accounting finds, tomorrow | DMM | 1.90 | 855.00 |
| 1/11/14 | Meet w/ Greg Smith re: Airlines accounting & AP staff re: related records | BTG | 4.00 | 1080.00 |
| 1/11/14 | Post day meeting w ATG & GMCO staff | BTG | 1.90 | 513.00 |
| 1/12/14 | gather and review at headquarters the G/L, tax return files for 4 years prior for Vintage/Holdings | ATG | 2.00 | 1190.00 |
| 1/12/14 | meet w/ staff re: intercompany loans, posting in G/L, journalizing to equity A/C | ATG | 1.00 | 595.00 |
| 1/12/14 | Review of accounting records and associated the debtor and review of inter-co account balances. | RLE | 3.00 | 1350.00 |
| 1/12/14 | review records obtained yesterday | DMM | 0.50 | 225.00 |
| 1/12/14 | meet at debtors site to obtain general ledgers, tax records, and review with trustee/staff | DMM | 3.00 | 1350.00 |
| 1/12/14 | Assist with obtaining additional accounting records on site | BTG | 3.00 | 810.00 |
| 1/13/14 | Meeting with Mike S. Steve W, and Lee Scher and review of operations at Marana (observe inventory plane parts dismantled) | RLE | 3.00 | 1350.00 |
| 1/13/14 | compare 2011 and 2012 financial statements; summarize equity components and prepare notes | DMM | 1.70 | 765.00 |
| 1/14/14 | meet w/ BTG on accounting records retrieved | DMM | 0.80 | 360.00 |
| 1/14/14 | Meeting w/ DMM re: documents retrieved from debtor's office including financial statements & accounting records | BTG | 0.80 | 216.00 |
| 1/15/14 | Review of contact sheet from Mike H, and contact information requested. | RLE | 0.30 | 135.00 |
| 1/15/14 | calls to Mike H and Ryan S (debtor) re: setting up conf call | DMM | 0.10 | 45.00 |
| 1/15/14 | research debtors' books for refundable/prepaid 2012 excise taxes; reply to | DMM | 0.60 | 270.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| | trustee | | | |
|---|---|---|---|---|
| 1/15/14 | email and attachment from Andrea A (debtor) re: allocations of natural gas and amounts owed | DMM | 0.20 | 90.00 |
| 1/16/14 | review/download numerous supporting accounting backup used for bankruptcy schedules forwarded by Epiq | DMM | 2.70 | 1215.00 |
| 1/17/14 | Review of NW Gas bills and allocations between properties. | RLE | 0.30 | 135.00 |
| 1/17/14 | review gas bills and inquire re: separate meters and billings to Debtors; review response from Andrea A. | DMM | 0.20 | 90.00 |
| 1/17/14 | review schedule of rents by location for EAGLE and update to include value of assets | DMM | 1.00 | 450.00 |
| 1/18/14 | Reconcile NBV & salvage value of assets held at various US locations | BTG | 2.30 | 621.00 |
| 1/20/14 | meet w/ BTG re: rent summary and ratios to fixed assets | DMM | 0.20 | 90.00 |
| 1/23/14 | Requested an open AR listing for Evergreen Trade to determine balance due on various customer projects. | RLE | 0.20 | 90.00 |
| 1/23/14 | Review Mail / invoices for Evergreen.  Determine potential liability. | MGI | 0.40 | 150.00 |
| 1/28/14 | Review of fixed asset list of assets and locations. Determine asset that are located at Marana. | RLE | 0.60 | 270.00 |
| 1/28/14 | Email and call to from Ryan S. and coordination for 341 meeting and addressed questions in preparation for the same. | RLE | 0.30 | 135.00 |
| 1/28/14 | Review of checks received and set process for tracking deposits. | RLE | 0.80 | 360.00 |
| 1/29/14 | Review of Schedules and SOFA as filed. | RLE | 2.20 | 990.00 |
| 1/29/14 | Review incoming pre-petition invoices for credit balances & services to be discontinued | BTG | 2.50 | 675.00 |
| 2/1/14 | Call and email with Ryan S,  on timing for closing books and staffing changes and availability. | RLE | 0.40 | 180.00 |
| 2/5/14 | Email and calls with Ryan S. on start date of employees and status of cash collateral budget. | RLE | 0.60 | 270.00 |
| 2/5/14 | review Nov 2013 statements in excel; prepare spreadsheet to identify balances in non-debtors included in Holdings | DMM | 1.00 | 450.00 |
| 2/6/14 | review accounting records from Controller's computer | DMM | 3.20 | 1440.00 |
| 2/6/14 | meet w/ BTG to update spreadsheet comparing FS of Holdings and Aviation Inc. and detailed GLs | DMM | 0.70 | 315.00 |
| 2/6/14 | Meeting & work w DMM on reconciling differences between Holding's GL & Aviation's | BTG | 0.80 | 216.00 |
| 2/8/14 | Verify intercompany balances in schedules to debtors' accounting balances | DMM | 2.80 | 1260.00 |
| 2/8/14 | Meeting w DMM re: balance sheet reconciliations to be performed on Holdings & Aviation | BTG | 0.40 | 108.00 |
| 2/10/14 | Email to Brad S. leases for discussion with MAS. | RLE | 0.20 | 90.00 |
| 2/11/14 | Review of inter company balances as filed per schedule and email to Ryan S, to discuss amount due to due from Holdings. | RLE | 0.80 | 360.00 |
| 2/12/14 | Call with Steve W. of ETI updated on status of Marana AZ. Provided WIP list and requested completion of complete customer list and contact information. Email to SW on current listings of WIP. | RLE | 0.60 | 270.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 2/12/14 | review reconciliation of November 2013 Aviation Inc balance sheet done by BTG; identify reclassifications | DMM | 1.70 | 765.00 |
| 2/12/14 | meet w/ RLE re: intercompany balances owed by Holdings to debtors | DMM | 0.40 | 180.00 |
| 2/13/14 | reply from debtor's counsel re: breakout of natural gas bills | DMM | 0.10 | 45.00 |
| 2/14/14 | review documents sent from Ryan Smith | DMM | 0.50 | 225.00 |
| 2/15/14 | Organized fixed asset schedules for sales support information. | RLE | 2.00 | 900.00 |
| 2/17/14 | Call and email with Mike S. of Everit on status of equipment and billing at Marana AZ facility. Provided counsel contact info. | RLE | 0.30 | 135.00 |
| 2/20/14 | Calls with Ryan Smith and Kem Carr of McMinnville Water and Light on shut off of power and deposit requirments. | RLE | 1.20 | 540.00 |
| 2/20/14 | Emails and created spreadsheet  for activity tracking with Ryan S, and Andrea A of Evergreen Aviation. | RLE | 1.50 | 675.00 |
| 2/20/14 | review investment statements holding Erikson stock(.1); discuss transfer with ATG (.2); send to counsel for determination if part of Helicopter sale (.1) | DMM | 0.40 | 180.00 |
| 2/21/14 | Calls with McMinnville Light and Power on deposit requirements. | RLE | 0.30 | 135.00 |
| 2/22/14 | Emails to Ryan S,  and review of shut off notices of McMinnville campus. Calculation of deposit requirements. | RLE | 0.60 | 270.00 |
| 2/22/14 | Review of weekly report and email to ATG. | RLE | 0.70 | 315.00 |
| 2/22/14 | Print travel information, obtain copies of keys, create backup of files needed for trip to Portland. | MGI | 1.00 | 375.00 |
| 2/24/14 | Call with McMinnville water and Light on shut off and deposit requirements. | RLE | 0.30 | 135.00 |
| 2/24/14 | Call with Kem C. on utility deposit for building in McMinnville. | RLE | 0.30 | 135.00 |
| 2/24/14 | Completed Utility Form for account for MW&L. | RLE | 0.30 | 135.00 |
| 2/24/14 | meet with EG staff to obtain understanding of accounting and download financial records | DMM | 1.50 | 675.00 |
| 2/24/14 | meet w/ MGI to review day's findings and prep for next day | DMM | 0.50 | 225.00 |
| 2/24/14 | Meet with Andrea and debtor staff | MGI | 1.50 | 562.50 |
| 2/25/14 | Call to MW&L request for changes to termination of services due to flooding on Airliines building. | RLE | 0.20 | 90.00 |
| 2/25/14 | Email to from Sam W. on flooding in Airlines building and approval of budget to fix. | RLE | 0.30 | 135.00 |
| 2/25/14 | Emails to from Sam W. and Ryan S. on shot off options with Utilities. | RLE | 0.40 | 180.00 |
| 2/25/14 | discuss with MGI findings based on meeting today and his follow up with IT person doing backups | DMM | 0.50 | 225.00 |
| 2/26/14 | review files downloaded prior to trip and correlation to findings this trip; make notes for meeting with EG staff | DMM | 2.50 | 1125.00 |
| 2/26/14 | Correspondence w MGI re: obtaining copies of General Ledgers from debtor's offices | BTG | 0.10 | 27.00 |
| 2/26/14 | Meeting w/ ATG re: lease w Evergreen Aviation & Space Museum; correspondence w P Keane re: rejection of lease | BTG | 0.60 | 162.00 |
| 2/27/14 | review files received and downloaded; prepare questions for today's | DMM | 2.70 | 1215.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
| | | | Client ID: | 29597 |

| | meeting with EG staff | | | |
|---|---|---|---|---|
| 2/27/14 | meet w/ MGI re: items to do for today at site and records to locate | DMM | 0.50 | 225.00 |
| 2/27/14 | visit site; meet with EG staff; obtain and box up 6 legal boxes of critical records with MGI for shipment; visit office where Agriculture acounting is done and executive offices for further records | DMM | 4.80 | 2160.00 |
| 3/1/14 | Call with Gage Campbell and start time  for Accounting staff. | RLE | 0.30 | 135.00 |
| 3/1/14 | meet with RLE and BTG to discuss trip findings, status of cash collateral agreement and pending trip | DMM | 0.70 | 315.00 |
| 3/1/14 | Meet with GMCO staff | RLE | 0.70 | 315.00 |
| 3/1/14 | Meet regarding trip findings | MGI | 0.70 | 262.50 |
| 3/1/14 | Discuss trip to debtors offices w DMM, MGI & RLE | BTG | 0.70 | 189.00 |
| 3/3/14 | Email and calls with McMinnville power and light confirming deposit and usage. | RLE | 0.60 | 270.00 |
| 3/4/14 | Email to from Vance G. of McMinnville W&L confirmation deposit. | RLE | 0.20 | 90.00 |
| 3/4/14 | Email to from and call with Peter K on phone leasing system and accounting of past due amounts. | RLE | 0.40 | 180.00 |
| 3/5/14 | Prepare summary of credit balance invoices | BTG | 2.40 | 648.00 |
| 3/6/14 | Meet with DMM on formatting GLs (.2). Format 2012 Evergreen Aviation Trial Balance / GL (.6). | MGI | 0.80 | 300.00 |
| 3/6/14 | Formatting 2008 Evergreen Aviation Trial Balance / GL. | MGI | 0.60 | 225.00 |
| 3/6/14 | meet w/ MGI re: formatting of GLs for analysis | DMM | 0.20 | 90.00 |
| 3/7/14 | Email from Xerox and to Ryan S. and return of leased equipment. | RLE | 0.40 | 180.00 |
| 3/7/14 | Review information for accounting plan for upcoming trip with RLE in March | MGI | 1.50 | 562.50 |
| 3/7/14 | meet w/ BTG to review opening balance sheet of Holdings and tracing of journal entries between companies | DMM | 1.00 | 450.00 |
| 3/8/14 | Email to Vance G. of M W&L status of deposit for utilities. | RLE | 0.20 | 90.00 |
| 3/10/14 | Inventory and review of assets at JFK. | RLE | 4.00 | 1800.00 |
| 3/10/14 | emails from Ryan S re: accounting to be done for AR and AP; send replies | DMM | 0.30 | 135.00 |
| 3/10/14 | meet w/ BTG re: receipts and invoices to send to Ryan S for them to update accounting system | DMM | 0.40 | 180.00 |
| 3/10/14 | Create schedule of AR collections for R Smith of Evergreen | BTG | 3.60 | 972.00 |
| 3/11/14 | meet w/ BTG re: invoices to acting personnel to update A/P ledger | ATG | 0.40 | 238.00 |
| 3/11/14 | Inventoried assets at PHL | RLE | 4.00 | 1800.00 |
| 3/11/14 | meet w/ BTG re: accounting requests from debtor's staff for AP and AR information; discuss further with ATG and send replies to Ryan Smith at EG | DMM | 0.50 | 225.00 |
| 3/11/14 | Correspondence w R Smith & G Campbell of Evergreen re: January bank statements to aid in closing of books | BTG | 0.60 | 162.00 |
| 3/11/14 | Meeting & correspondence w ATG, DMD, DMM, R Smith & C Steffens of Evergreen re: AP / AR support needed to close the books | BTG | 1.60 | 432.00 |
| 3/11/14 | Prepare past due AP invoices to be sent to account department at | BTG | 3.90 | 1053.00 |

Giuliano Miller & Company, LLC

| | | | | |
|---|---|---|---|---|
| | | | *Invoice #:* | *26643* |
| | | | *Client ID:* | *29597* |

| | | | | |
|---|---|---|---|---|
| | Evergreen; correspondence w R Smith re: shipment of invoices | | | |
| 3/12/14 | Review correspondence w R Smith & C Steffens of Evergreen re: AP / AR support needed to close the books | BTG | 0.10 | 27.00 |
| 3/13/14 | Emails to from Catherine S, on status of closing books and issues concerning IFS system. | RLE | 0.60 | 270.00 |
| 3/13/14 | Review correspondence w RLE & S Wright of Evergreen re: source documents held at various Eagle terminals | BTG | 0.10 | 27.00 |
| 3/14/14 | Prepare agenda and accounting check list for trip 03-17-14 (1.0).  Meet with DM and MI to discuss (1.0). | RLE | 2.00 | 900.00 |
| 3/14/14 | Emails and calls with Mike Videl and Doug Olson of Presidio on options for IFS techinal support and costs associated. | RLE | 2.20 | 990.00 |
| 3/14/14 | Arrange files, and backup schedules (.5).  Meet with Donna Miller to discuss accounting files needed (.5). | MGI | 1.00 | 375.00 |
| 3/14/14 | Meet with RLE.  Conference call with Ryan Smith regarding accounting year end closing. | MGI | 1.20 | 450.00 |
| 3/14/14 | meet w/ RLE, MGI re: scheduled trip agenda and documentation to gather | DMM | 1.00 | 450.00 |
| 3/14/14 | Meeting w DMM, MGI & RLE re: accounting / banking support needed from corporate controllers | BTG | 0.80 | 216.00 |
| 3/14/14 | Send G Campbell bank statements & wire support for December 2013 close | BTG | 2.60 | 702.00 |
| 3/15/14 | Correspondence w G Campbell re: additional wire support needed | BTG | 0.10 | 27.00 |
| 3/15/14 | Correspondence w R Smith & G Campbell re: delivery of accounting documents needed to close the books | BTG | 0.50 | 135.00 |
| 3/17/14 | Visit to Evergreen International.  Meet with Accounting staff regarding closing of books.  Meet with IT regarding various system issues impacting closing.  Prioritizing record recovery prior to Hill Archive Visit. | MGI | 7.50 | 2812.50 |
| 3/17/14 | review accounting support provided from debtor's counsel that were used for bankruptcy schedules | DMM | 0.50 | 225.00 |
| 3/18/14 | Review of financial 12/31/13 closing with accountants of debtor. | RLE | 8.00 | 3600.00 |
| 3/18/14 | Meet with debtor re: status of closing documents and review accounting files on site (2.8) and arrange / coordinate shipment to New Jersey (.2). | MGI | 3.00 | 1125.00 |
| 3/18/14 | Correspondence w/ C Steffens & S Wright re: fedex account used for shipping of accounting records | BTG | 0.40 | 108.00 |
| 3/18/14 | Meeting w/ DMM re: intercompany accounts; set up folders for intercompany GL accounts | BTG | 0.30 | 81.00 |
| 3/19/14 | Met with Gage C. and review of accounting closing process and review of files and records. | RLE | 2.40 | 1080.00 |
| 3/19/14 | Review correspondence w/ RLE & C Steffens re: additional invoicing needed for USPS to close December books | BTG | 0.30 | 81.00 |
| 3/20/14 | emails to R Smith CFO and controller Catherine S re: AP reports needed and payment histories | DMM | 0.30 | 135.00 |
| 3/20/14 | email to Greg Smith Controller re: AP reports needed and payment histories | DMM | 0.10 | 45.00 |
| 3/22/14 | Review of schedule account statements provided by Brad G, | RLE | 0.40 | 180.00 |
| 3/24/14 | Review status of procedures with BTG.  Discuss close out of AP / AR and | MGI | 0.20 | 75.00 |

Giuliano Miller & Company, LLC

|  |  |  | *Invoice #:* | *26643* |
|  |  |  | *Client ID:* | *29597* |

documentation provided by BTG.

| | | | | |
|---|---|---|---|---|
| 3/24/14 | Meeting w/ MGI re: account records retrieved from trip to debtors offices, additional records requested by corporate controllers | BTG | 0.60 | 162.00 |
| 3/25/14 | Correspondence w/ MGI & corporate controllers re: status of December book close and shipment of boxes from debtor's offices to GMCO | BTG | 0.80 | 216.00 |
| 3/26/14 | Email from/to Chatherine S. on closing issues with IFS, | RLE | 0.70 | 315.00 |
| 3/26/14 | Call with Mike V. and Ryan S, discuss status of IFS and closing of debtor books. | RLE | 0.50 | 225.00 |
| 3/26/14 | Review closing documents obtained from Evergreen Server.  Organize on GPMI network.  Update tracking workpaper for status of close. | MGI | 4.80 | 1800.00 |
| 3/27/14 | Meet with RLE to review status of close in preparation for call with Ryan Smith. | MGI | 0.20 | 75.00 |
| 3/27/14 | Review AR documentation.  Create Schedule of amounts due from Marana - RE:  Recovery of assets and global release. | MGI | 0.30 | 112.50 |
| 3/27/14 | Phone call with Ryan Smith regarding the status of GL Close | MGI | 0.80 | 300.00 |
| 3/27/14 | Download / format Current Trial Balance Evergreen Aviation. | MGI | 1.10 | 412.50 |
| 3/27/14 | meet w/ MGI re: GL conversion for Aviation | DMM | 0.30 | 135.00 |
| 3/28/14 | Calls and email with Ryan S. and Catherine S. on IFS and issues closing books for 12/31/13. | RLE | 0.90 | 405.00 |
| 3/28/14 | Emails to from Andrea A. on payment of hard Drive. | RLE | 0.20 | 90.00 |
| 3/28/14 | Continue to download / format Trial Balance Evergreen Aviation. | MGI | 4.00 | 1500.00 |
| 3/28/14 | Phone call with Vance Godfrey of McMinnville Water and Light regarding receipt for deposits. | MGI | 0.20 | 75.00 |
| 3/28/14 | Correspondence w/ RLE & C Steffens re: status on rebooting IFS system | BTG | 0.20 | 54.00 |
| 3/29/14 | Review of revised inventory list provided by Mike M. and analysis by location. | RLE | 0.70 | 315.00 |
| 3/29/14 | Review of emails and attached documents for year end closing. | RLE | 2.00 | 900.00 |
| 3/29/14 | Download / format 2012 Trial Balance Evergreen Aviation. | MGI | 3.60 | 1350.00 |
| 3/31/14 | Respond to email from Andrea Avolio.  Provide information requested. | MGI | 0.20 | 75.00 |
| 3/31/14 | Download / Format General Ledger / Trial Balance for 2011. | MGI | 1.10 | 412.50 |
| 3/31/14 | Review Evergreen Detailed Trial Balance.  Identify fraudulent transfers. | MGI | 1.40 | 525.00 |
| 4/1/14 | Call with Ryan S, on Accouting close for the year and status | RLE | 0.80 | 360.00 |
| 4/1/14 | Begin to analyze and reformat debtor AR aging files for demand letters | MSG | 1.50 | 405.00 |
| 4/2/14 | Review Account closing information provided by Greg Smith for Airlines. | MGI | 0.30 | 112.50 |
| 4/3/14 | Continue to analyze and reformat debtor AR aging files for demand letters | MSG | 3.00 | 810.00 |
| 4/3/14 | Download / Format 2011 Trial Balance for Aviation. | MGI | 1.70 | 637.50 |
| 4/3/14 | Review of Arilines Closing documentation sent by Greg Smith. | MGI | 0.80 | 300.00 |
| 4/4/14 | Call Ryan S., Sam W., Catherine S. and Andrea A. on closing of accounting for 12/31/14. | RLE | 0.30 | 135.00 |
| 4/4/14 | Call Ryan S.  and Andrea A. on closing of accounting for 12/31/14. | RLE | 0.90 | 405.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *26643* |
|  |  |  | Client ID: | *29597* |

| 4/4/14 | Coordinate call with Ryan Smith regarding status of close. | MGI | 0.10 | 37.50 |
| 4/4/14 | Review closing records sent by Greg Smith and Ryan Smith regarding Evergreen close in preparation for status call. | MGI | 0.50 | 187.50 |
| 4/4/14 | Call with Ryan Smith RE: Evergreen Close | MGI | 0.30 | 112.50 |
| 4/4/14 | Meeting w/ ATG & RLE re: cancellation of AT&T services, outstanding AT&T invoices | BTG | 0.20 | 54.00 |
| 4/7/14 | Email from Mike I and Vance G of McMinnville Water and Light. Review of open utility cost and reply on payment status. | RLE | 0.30 | 135.00 |
| 4/7/14 | Continue to analyze and reformat debtor AR aging files for demand letters for  Evergreen Aviation Ground Logistics. | MSG | 1.40 | 378.00 |
| 4/7/14 | Meet with BTG regarding balances per utility accounts - McMinnville Power and Light. | MGI | 0.20 | 75.00 |
| 4/8/14 | Update AR aging files with customer address information.  Develop program to match customer ids and update demand letter program. | MSG | 3.50 | 945.00 |
| 4/9/14 | Review of accounting information received from Catherine S. Controller Re. TB;s and Detailed GL's | RLE | 1.40 | 630.00 |
| 4/9/14 | Create first draft of AR demand letters for 3 debtor entities for MGI review. | MSG | 2.50 | 675.00 |
| 4/9/14 | Correspondence w/ RLE & C Steffens of Evergreen re: roll-forward of accounts receivables | BTG | 0.30 | 81.00 |
| 4/10/14 | Review of revised schedules and accounting information for closing the book for 2013. | RLE | 1.60 | 720.00 |
| 4/10/14 | Develop program to print AR unpaid invoices and analyze and match with demand letters for litigation. | MSG | 9.00 | 2430.00 |
| 4/10/14 | Review invoices provided by Ryan Smith.  Meet with Bill Long regarding records for AR demands. | MGI | 0.40 | 150.00 |
| 4/10/14 | Correspondence w/  C Steffens & R Smith of Evergreen re: closing of accounting books & records & rollforward | BTG | 0.40 | 108.00 |
| 4/12/14 | Continue to analyze and match AR demand letters generated with AR unpaid invoices for litigation | MSG | 3.00 | 810.00 |
| 4/14/14 | Finished analyzing and matching AR demand letters generated with AR unpaid invoices | MSG | 2.00 | 540.00 |
| 4/14/14 | Begin to match AR demand letters with AR unpaid invoices | MSG | 2.50 | 675.00 |
| 4/14/14 | Meet with RLE regarding Utility invoices vs. Deposits. | MGI | 0.20 | 75.00 |
| 4/14/14 | Meet with RLE regarding status of closing. | MGI | 0.20 | 75.00 |
| 4/14/14 | Review McMinnville Utility charges.  Provide accounting per account of usage vs. deposits. | MGI | 0.80 | 300.00 |
| 4/14/14 | Phone call with Vance Godfrey regarding Deposit / Post Petition Usage. Submit accounting for payment. | MGI | 0.40 | 150.00 |
| 4/15/14 | Meet with RLE to discuss status of Eagle Close and AR Demands. | MGI | 0.30 | 112.50 |
| 4/15/14 | Correspondence w/ RLE & C Steffens & R Smith of Evergreen re: conf call on closing of accounting books & records | BTG | 0.20 | 54.00 |
| 4/16/14 | Review of emails from Andrea A. on landscape expenses for McMinnville campus. | RLE | 0.40 | 180.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
|---|---|---|---|
| | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 4/17/14 | Emails from to Sam W. on invoicing template for Evergreen. | RLE | 0.20 | 90.00 |
| 4/17/14 | Generate electronic demand letter summary for RE and MI review | MSG | 4.00 | 1080.00 |
| 4/21/14 | Create list of unpaid invoices per client to include with demand letter mailings | MSG | 1.50 | 405.00 |
| 4/21/14 | Prepare A/R account reconciliation and correspondence for all open accounts | MSG | 6.00 | 1620.00 |
| 4/21/14 | Meet with RLE regarding utility usage.  Send to Ryan and Andrea to determine whether any accounts relate to the Helicopter building. | MGI | 0.20 | 75.00 |
| 4/21/14 | Phone call with Vance Godfrey regarding McMinnville Power  Light payment. | MGI | 0.20 | 75.00 |
| 4/21/14 | Review Closing Documents Sent by Greg Smith, Controller.  Update status report. | MGI | 0.40 | 150.00 |
| 4/22/14 | Phone call with Justin Moore of Evergreen Regarding Administrative Claim notice. | MGI | 0.30 | 112.50 |
| 4/23/14 | Emails and calls with Catherine S. on closing of books for EAGLE review of closing reports to date. | RLE | 1.20 | 540.00 |
| 4/23/14 | Email from/to John L. on JMW deposit confirmation. | RLE | 0.20 | 90.00 |
| 4/23/14 | Emails and calls wit Steve W, on environmental costs and review of AZ DEQ reports to date. | RLE | 1.10 | 495.00 |
| 4/23/14 | Generate electronic schedules from debtors' systems of unpaid invoices to accompany trustee's demand letters. | MSG | 7.50 | 2025.00 |
| 4/23/14 | Meet with RLE regarding Status of Close / Utility bills. | MGI | 0.20 | 75.00 |
| 4/23/14 | Correspondence with Vance Godfrey of McMinnville Power and Light regarding payments of invoices.  Meet with Donna Dileo to review payments. | MGI | 0.20 | 75.00 |
| 4/24/14 | Emails and  review of fixed asset reports from SuzAnne B. for debtor. | RLE | 1.60 | 720.00 |
| 4/24/14 | Email from Gage C. on and review of December financials. | RLE | 0.30 | 135.00 |
| 4/24/14 | Finish creating schedule of unpaid invoices to accompany trustee AR demand letters. | MSG | 7.00 | 1890.00 |
| 4/24/14 | Provide Utility bills to Donna Dileo and Accounting for charges by month by account.  Review payments with Donna Dileo. | MGI | 0.30 | 112.50 |
| 4/24/14 | Meet with RLE to review Fixed asset workpapers - discuss need for property tax returns. | MGI | 0.40 | 150.00 |
| 4/24/14 | email from RLE with attachments for December financials for Aviation; review | DMM | 0.30 | 135.00 |
| 4/25/14 | Emails from Brad S. and Gayla B. of Marana on rents for Trade lease, | RLE | 0.30 | 135.00 |
| 4/28/14 | Email and call with Gayla B. of MAS and rents due and payment status. | RLE | 0.30 | 135.00 |
| 4/28/14 | Review of assets and deprecation schedules prepared by Sue W. of Evergreen. | RLE | 0.80 | 360.00 |
| 4/28/14 | Prepare mailings of AR demand letters with unpaid invoices and trustee appointment documentation | MSG | 4.00 | 1080.00 |
| 4/28/14 | Summarize Utility usage for Evergreen.  Prepare to meet with ATG. | MGI | 0.10 | 37.50 |
| 4/28/14 | Summarize Utilities for payment per Donna Dileo request. | MGI | 0.60 | 225.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
| | | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 4/28/14 | Phone call with Vance Godfrey of McMinnville Power regarding payment. | MGI | 0.20 | 75.00 |
| 4/29/14 | Email from/to Gayla Bella on rent payment. | RLE | 0.20 | 90.00 |
| 4/29/14 | Continue to prepare mailings of AR demand letters with unpaid invoices and trustee appointment documentation | MSG | 5.00 | 1350.00 |
| 4/29/14 | Review closing documents sent by RLE.  Updating tracking report. | MGI | 0.90 | 337.50 |
| 4/29/14 | Review final Closing Documents.  Updating Tracking Spreadsheet of financial reports requested.  Meet with RLE to discuss open points.  Phone call with Ryan Smith regarding open points. | MGI | 3.20 | 1200.00 |
| 4/30/14 | Wrap up call with Ryan S. on accounting check list and information still pending. | RLE | 1.20 | 540.00 |
| 4/30/14 | Finish preparing mailings of AR demand letters.  Create tracking report. | MSG | 3.80 | 1026.00 |
| 4/30/14 | Research payments made to Marana per RLE Request. | MGI | 0.20 | 75.00 |
| 5/1/14 | Email to ATG on repair estimate for elevator water issue in Airline Building.. | RLE | 0.20 | 90.00 |
| 5/1/14 | Email from Brad S. on HAZ mat clean up costs and approval to proceed. | RLE | 0.30 | 135.00 |
| 5/2/14 | Emails from/to Eric H. of JMW on release documentation for Marana Aerospace. | RLE | 0.30 | 135.00 |
| 5/2/14 | Review accounting records / financial statements provided in re: final close of books by Evergreen staff | BTG | 0.60 | 162.00 |
| 5/6/14 | Review with Brad G. credits provided by T-mobile for cell tower on top of Airline property. | RLE | 0.40 | 180.00 |
| 5/6/14 | Email from/to Steve W, Brad S and ATG on Haz Mat clean up quote for ETI lease. Review of proposal and payment requirements. | RLE | 0.40 | 180.00 |
| 5/6/14 | Emails to ATG on Presidio contract - emailed contract. | RLE | 0.20 | 90.00 |
| 5/6/14 | Email to Catherine S. on open items needed for accounting close and invoices need for AR. | RLE | 0.40 | 180.00 |
| 5/7/14 | Investigate Asiana Airlines payments; locate December invoices | MSG | 1.40 | 378.00 |
| 5/8/14 | Search debtor files for Canon Aviation support | MSG | 0.70 | 189.00 |
| 5/9/14 | Correspondence w/ C Steffens of Eagle & S Johnson of Umpqua re: accounting of lockbox funds received | BTG | 0.40 | 108.00 |
| 5/12/14 | Investigate and provide unpaid invoices for Lufthansa and Sentry Aerospace per trustee request | MSG | 2.90 | 783.00 |
| 5/12/14 | Investigate and provide unpaid invoices for Aire-Tech Aviation repairs | MSG | 1.40 | 378.00 |
| 5/12/14 | Review Closing documents | MGI | 1.60 | 600.00 |
| 5/12/14 | Correspondence w/ C Steffens re: accounting of lockbox funds received; review accounting & rollforward AR summary report | BTG | 1.00 | 270.00 |
| 5/15/14 | Investigate and provide unpaid invoices for various demand letter replies | MSG | 5.00 | 1350.00 |
| 5/15/14 | Create Budget vs. Actual for Evergreen estate. | MGI | 0.80 | 300.00 |
| 5/20/14 | Phone call with McMinnville Power and Light regarding service at additional properties. | MGI | 0.20 | 75.00 |
| 5/20/14 | Phone call with Vance Godfrey - Re-establish power per Broker's request. | MGI | 0.30 | 112.50 |
| 5/20/14 | Meet with ATG regarding Budget vs. Actual.  Update budget vs. actual per | MGI | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| | discussion with ATG. | | | |
|---|---|---|---|---|
| 5/20/14 | Meet with ATG regarding Utilities at Evergreen. | MGI | 0.10 | 37.50 |
| 5/21/14 | Correspondence with Ted Nicholson, Broker regarding lawn service and utitlities for vacant buildings. | MGI | 0.30 | 112.50 |
| 5/27/14 | Provide Summary of open payables due to McMinnville Water and Light to Rob Edwards - indicating amounts due in order to get additional facilities turned on. | MGI | 0.20 | 75.00 |
| 5/27/14 | Phone call with Vance Godfrey regarding Utility usage / amounts due | MGI | 0.20 | 75.00 |
| 5/27/14 | Phone call with ATG regarding Utility balances due. | MGI | 0.10 | 37.50 |
| 5/27/14 | Phonec all with Vance Godfrey regarding status of Utility payments. | MGI | 0.10 | 37.50 |
| 5/28/14 | Phone call with James Touchette (Union Rep for Pilots) regarding pilot records. | MGI | 0.30 | 112.50 |
| 5/29/14 | Review & correspondence w/ S Johnson of Umpqua Bank re: additional accounting to be provided for lockbox deposit support | BTG | 0.20 | 54.00 |
| 5/30/14 | Email and call with Andrea A. on leaking containers McMinnville. | RLE | 0.40 | 180.00 |
| 5/30/14 | Emails from Ted N. realator on pending maintenance issues with Buidling in McMinnville. | RLE | 0.20 | 90.00 |
| 5/30/14 | Email from Brad G. on disconnect ATT for McMinnville. | RLE | 0.20 | 90.00 |
| 5/30/14 | Meet with RLE regarding records retention for pilots. | MGI | 0.20 | 75.00 |
| 6/3/14 | Emails and call with Ryan S. and Brad G, and review of post petition expense for ANC. | RLE | 0.50 | 225.00 |
| 6/5/14 | Emails to from Andrea A, and ATG and review of operating budget to be provided to secured lender for McMinnville campus. | RLE | 1.10 | 495.00 |
| 6/6/14 | Review of emails from Steve W. on enviromantal expenes to date and open items status. | RLE | 0.70 | 315.00 |
| 6/9/14 | Email to from Steve W. on enviromental items to be addressed post move of inventory. | RLE | 0.40 | 180.00 |
| 6/9/14 | Emails to from ATG and Brad S. on environmental items and budget. | RLE | 0.20 | 90.00 |
| 6/9/14 | Emails and call with Bill H. on T-mobile meter issus with local electric company. | RLE | 0.30 | 135.00 |
| 6/11/14 | Preparation of Funds Flow of closing of sale and review with ATG | RLE | 2.40 | 1080.00 |
| 6/16/14 | Review of AR collections to date for tracking | RLE | 0.80 | 360.00 |
| 6/17/14 | Meet with ATG regarding MWL invoices and termination notice.  Phone call and email to Vance Godfrey regarding deposits on hand. | MGI | 0.40 | 150.00 |
| 6/17/14 | Phone call with Vance Godfrey regarding Utility past due invoices, and potentially applying invoices to deposits on hand. | MGI | 0.30 | 112.50 |
| 6/17/14 | Conference call with Steve Bondine of Odelia and council for T-Mobile regarding termination of utility service. | MGI | 0.80 | 300.00 |
| 6/18/14 | Correspondence with Vance Godfrey of MWL, and T-Mobile Council RE: Utilities. | MGI | 0.20 | 75.00 |
| 6/18/14 | Coordinate payment of MWL | MGI | 0.10 | 37.50 |
| 6/18/14 | Conference call with Vance Godfrey and Kem Carr regarding utilities at | MGI | 0.30 | 112.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
|---|---|---|---|
| | | Client ID: | 29597 |

McMinnville.

| Date | Description | | | |
|---|---|---|---|---|
| 6/18/14 | Phone call with Steve Bodine of Odelia RE: TMobile service. | MGI | 0.30 | 112.50 |
| 6/19/14 | Meet with RLE and ATG regarding T-Mobile service and utility status. | MGI | 0.10 | 37.50 |
| 6/24/14 | Emails to Peter K on hanger rent for lear jet. | RLE | 0.20 | 90.00 |
| 6/25/14 | Email and call from Jace Dane counsel on defective component supplies and recalled by client Ametek. | RLE | 0.30 | 135.00 |
| 6/26/14 | Email and call with Joel P. on Word Fuel subpoena. | RLE | 0.40 | 180.00 |
| 6/26/14 | Email to from Scott B , on hangar payment status. | RLE | 0.20 | 90.00 |
| 6/27/14 | Create summary of cash on hand per ATG request. | MGI | 0.50 | 187.50 |
| 6/30/14 | Review Summary of cash on hand with ATG. | MGI | 0.10 | 37.50 |
| 6/30/14 | Update JMW Flow of funds for estimated second installment. | MGI | 0.50 | 187.50 |
| 7/7/14 | Email to from Steve W. on response needed for AZ DEQ on site clean-up. | RLE | 0.40 | 180.00 |
| 7/8/14 | Review / Respond to notices regarding grass cutting. | MGI | 0.10 | 37.50 |
| 7/10/14 | Phone call with Vance Godfrey regarding Utility Balances. | MGI | 0.20 | 75.00 |
| 7/11/14 | Review with Andrea A and call with Isaac Kearns on lawn maintenance for McMinnville site. | RLE | 0.40 | 180.00 |
| 7/15/14 | Voice mail for Vance Godfrey regarding Utilities. | MGI | 0.10 | 37.50 |
| 8/5/14 | Review and prepared invoices to JMW for rents at Airport locations. | RLE | 0.30 | 135.00 |
| 8/6/14 | Revised invocies for locations (8) being used by JMW. | RLE | 0.80 | 360.00 |
| 8/6/14 | Prepared and review of Invoice to JMW for McMinnville lease. | RLE | 0.20 | 90.00 |
| 8/12/14 | Preparation of invoices toJMW for post sale operating leases. | RLE | 1.00 | 450.00 |
| 8/12/14 | Review Accounting for Utilities. Meet with RLE regarding easement for T-Mobile. | MGI | 0.30 | 112.50 |
| 8/12/14 | Create Accounting of Utility charges for August 2014. | MGI | 0.20 | 75.00 |
| 8/13/14 | Drafted response to AZDEQ on porvided sales dcoumentation on clean-up responsibilty to s | RLE | 1.30 | 585.00 |
| 8/13/14 | Email to from Brad S. on AZDEQ response to Marana AZ location. | RLE | 0.20 | 90.00 |
| 8/13/14 | Recreate foreign AR demand letters per BG request | MSG | 1.50 | 405.00 |
| 8/13/14 | Meet with ATG regarding Utilitiy Invoices. | MGI | 0.10 | 37.50 |
| 8/14/14 | Email and call with Roxanne L of AZDEQ updating her on the sale of assets and the ongoing responsiblity of Marana AZ site. | RLE | 0.40 | 180.00 |
| 8/18/14 | Phone call with Vance Godfrey regarding payments for Utility service. | MGI | 0.30 | 112.50 |
| 8/18/14 | Create invoices for Matheson equipment rental. | LAM | 0.40 | 150.00 |
| 8/18/14 | Create invoices for Evergreen Eagle for equipment rentals for Jan through Jun 2014 - Ground Svcs Intl and CargoForce. | LAM | 0.60 | 225.00 |
| 8/19/14 | Call and emails with Scott B, on final amounts due for hangar rental sue estate. | RLE | 0.60 | 270.00 |
| 8/20/14 | Prepare funds flow statement for ATG. | RLE | 0.60 | 270.00 |
| 8/22/14 | Create Accounting for Flow of Funds per ATG request. | MGI | 0.20 | 75.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
| | | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 8/25/14 | calculate net amount due from $250,000 hold back | ATG | 0.40 | 238.00 |
| 8/27/14 | Review MW gas bills and determine pre and post petion amounts; Conferred with Brad G. on next steps. | RLE | 0.30 | 135.00 |
| 8/27/14 | Preparation of rent invoce to JMW. | RLE | 0.30 | 135.00 |
| 8/27/14 | Review McMinnville Power and Light invoices from Vance Godfrey.  Email to Vance regarding minimum balance due. | MGI | 0.20 | 75.00 |
| 8/27/14 | Review MWL invoices.  Provide Invoices to Donna Dileo for payment. | MGI | 0.30 | 112.50 |
| 9/4/14 | Review of rents checks for plane storage in McMinnville building. | RLE | 0.20 | 90.00 |
| 9/4/14 | Review ith Soinia S. rent amonts due from JME and which entity is credited. | RLE | 0.20 | 90.00 |
| 9/4/14 | Review of rent amounts due from JMW. | RLE | 0.20 | 90.00 |
| 9/5/14 | Call with Andrea A.review of operating costs for McMinnville and security for Aviation building. | RLE | 0.60 | 270.00 |
| 9/5/14 | Emails to from Brad G, on USPS receivable and review of AR ledger and accounting. | RLE | 0.50 | 225.00 |
| 9/8/14 | Emails to from ASK on transfer of supporting documents for AR collections. | RLE | 0.40 | 180.00 |
| 9/9/14 | Call with Sam W. on records located at Milwaukee Airport property of US Airways, Discussed amount due to EAGLE from US Airways, | RLE | 0.60 | 270.00 |
| 9/9/14 | Create AR demand letter and mailing for United Parcel Service JFK | MSG | 0.50 | 135.00 |
| 9/9/14 | Prepare accounting backup for lockbox deposit checks for DMD | BTG | 0.60 | 162.00 |
| 9/11/14 | meet w/ RLE re: tax returns for flow of funds | ATG | 0.20 | 119.00 |
| 9/11/14 | Revised flow of funds document for ATG. Reviewed ATG with changes. | RLE | 1.20 | 540.00 |
| 9/11/14 | Call with Sage Sigler and follow up emails to Brad S. on option for T-Mobile power issue. | RLE | 0.60 | 270.00 |
| 9/11/14 | Review Flow of Funds with RLE regarding JMW sale. | MGI | 0.20 | 75.00 |
| 9/11/14 | Provide summary of Utility charges for airlines building per RLE request. | MGI | 0.30 | 112.50 |
| 9/24/14 | Review and preparation payroll for unpaid hourly and preparation of wire transfer documents.  Prepare email for ATG for approval from UST office. | RLE | 6.00 | 2700.00 |
| 9/25/14 | Review current invoices.  Obtain ATG approval.  Forward to DD for payment. | MGI | 0.20 | 75.00 |
| 9/26/14 | Review of Ceridian payroll documents and orginaized for processing. | RLE | 1.40 | 630.00 |
| 10/2/14 | Email and call with  Andrea A. on payment of open ivoice for property. | RLE | 0.50 | 225.00 |
| 10/6/14 | Review invoice and billings for expenses for McMinnville properties. | RLE | 0.40 | 180.00 |
| 10/6/14 | Emails and calls with Matt Clark counsel form McKenna Long on return of parts for 737-400 tail # TCAPR. Review of June 14 letter. Email to Eric Haymes to follow up on status of parts, | RLE | 0.50 | 225.00 |
| 10/6/14 | Review  of Buiding maintenance invoices with ATG. | RLE | 0.20 | 90.00 |
| 10/6/14 | Call and email to Eric H. on part to be returned to supplier involved in litigation for defective parts. | RLE | 0.30 | 135.00 |
| 10/10/14 | Review of emails from Scott M. of Ceridian and review of open invoices due from recent payroll. | RLE | 0.60 | 270.00 |
| 10/10/14 | Call woth Jane N, of Ceridian issue concerning PA payroll tax remiitance from 09/26/14 payroll. | RLE | 0.30 | 135.00 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | *26643* |
|  |  | Client ID: | *29597* |

| 10/13/14 | Email to from Jan Kneisel on abandonment of remaining assets at DFW. Email to Peter K, on no value of remaining assets. | RLE | 0.30 | 135.00 |
| 10/13/14 | Create mailing labels for subset of AR demand letter candidates per BG request | MSG | 0.80 | 216.00 |
| 10/13/14 | Format Evergreen Payroll and summarize by company per RLE request. | MGI | 0.20 | 75.00 |
| 10/14/14 | Email to frrom Scott M, on payment of open invoices due to Ceridian. | RLE | 0.20 | 90.00 |
| 10/20/14 | Email from Donna D. : Re rent charged to JMW. | RLE | 0.20 | 90.00 |
| 10/22/14 | rev summary from JR for discussion w/ JG | ATG | 0.20 | 119.00 |
| 10/22/14 | Phone call / Email to Vance Godfrey regarding termination notice | MGI | 0.20 | 75.00 |
| 10/23/14 | Call with Andrea A on unpaid heating bills and water issue in Airlines property. | RLE | 0.20 | 90.00 |
| 10/24/14 | Email to from ATG on payment of invocies for maintenance expense on buildings. | RLE | 0.20 | 90.00 |
| 10/27/14 | Review Email from ATG and attached unpaid invoices from Cerdian for all companies. | RLE | 0.80 | 360.00 |
| 10/28/14 | Review Evergreen utility bills.  Submit to ATG for approval. | MGI | 0.10 | 37.50 |
| 10/30/14 | Review of payroll invoices and documents to reconcile payments to Ceridian for post petition | RLE | 3.20 | 1440.00 |
| 10/30/14 | Call and email with Sam W. on Cross Island and recovery of trucks for JMW. | RLE | 0.30 | 135.00 |
| 10/31/14 | Email to from Sam W. on equipment at Cross Island Towing bill from stolen equipment. | RLE | 0.20 | 90.00 |
| 11/10/14 | Reconcile & summarize pre-petition versus post-petition invoices for Ceridian payroll services | BTG | 2.50 | 675.00 |
| 11/11/14 | Review of all unpaid Ceridian Invoices provided by Tony K for approval by ATG. | RLE | 0.80 | 360.00 |
| 11/11/14 | Reconcile & summarize pre-petition versus post-petition invoices for Ceridian payroll services | BTG | 1.40 | 378.00 |
| 11/12/14 | Email and call with Peggy Far to review description and payments to Ceredian for post petition invoice. | RLE | 0.40 | 180.00 |
| 11/18/14 | Review Form II for payments to MWL.  Email Vance Godfrey regarding status. | MGI | 0.20 | 75.00 |
| 11/18/14 | Update summary of Ceridian invoices for notes provided by P Farr of Evergreen | BTG | 0.90 | 243.00 |
| 11/19/14 | Review various invoices provided by McMinnville Water and Light to quantify liability. | MGI | 0.20 | 75.00 |
| 11/21/14 | Prepare post-petition invoices for Ceridian payroll services to be processed for payment | BTG | 1.50 | 405.00 |
| 11/24/14 | Email to Eric H and call on AR balance due by JMW. | RLE | 0.20 | 90.00 |
| 11/24/14 | review general ledgers for potential Andrew Martin loan proceeds | DMM | 0.80 | 360.00 |
| 11/25/14 | Correspondence w/ RLE & S McGregor of Ceridian re: post-petition invoices to be paid | BTG | 0.20 | 54.00 |
| 12/1/14 | Email to from Robert N, of Ceridian on tracing EFT to employee, | RLE | 0.20 | 90.00 |

Giuliano Miller & Company, LLC

|  |  |  | *Invoice #:* | *26643* |
|  |  |  | *Client ID:* | *29597* |

| | | | | |
|---|---|---|---|---|
| 12/1/14 | Review utility invoices and provide to ATG for approval. | MGI | 0.20 | 75.00 |
| 12/3/14 | Prepared and revised engagement letter for Ram Paving for information to be pulled for claim. | RLE | 0.50 | 225.00 |
| 12/5/14 | Emails to from Danny J.of Ceridian and review of open invoices and reconciliation for payment status. | RLE | 1.20 | 540.00 |
| 12/5/14 | Email and call with Andrea A. on status payment for building related expenses and operations. | RLE | 0.30 | 135.00 |
| 12/9/14 | Email to from Donna D. payment received for EAGLE check. | RLE | 0.20 | 90.00 |
| 12/11/14 | Phone call with Vance Godfrey regarding open utilities. | MGI | 0.10 | 37.50 |
| 12/11/14 | Mail checks to Vance Godfrey - Email copies for tracking purposes. | MGI | 0.10 | 37.50 |
| 12/11/14 | Meet with ATG to review open utilties and obtain approval to pay. | MGI | 0.10 | 37.50 |
| 12/12/14 | Update Budget for 8500 building per ATG request. | MGI | 0.40 | 150.00 |
| 12/12/14 | Phone call with Andrea Avolio regarding Property insurance. | MGI | 0.10 | 37.50 |
| 12/15/14 | Meet with RLE regarding budget for Evergreen. | MGI | 0.10 | 37.50 |
| 12/15/14 | Phone call with Preferred Aviation Underwriters regarding 2014 Policy. | MGI | 0.10 | 37.50 |
| 12/15/14 | Review post petition invoices | MGI | 0.20 | 75.00 |
| 12/15/14 | Meet with ATG regarding budget for Evergreen. | MGI | 0.20 | 75.00 |
| 12/15/14 | Update Evergreen Property budget per ATG review. | MGI | 0.50 | 187.50 |
| 12/15/14 | Review Article regarding Bankrutpcy filing for Vintage. | MGI | 0.10 | 37.50 |
| 12/16/14 | Review Renewal proposal Renewal Insurance.  Compare to budgeted insurance. Meet with RLE to discuss procedures to execute. | MGI | 0.30 | 112.50 |
| 12/17/14 | Meet with RLE regarding change to property coverage. | MGI | 0.10 | 37.50 |
| 12/17/14 | Phone call with Willis regarding revisions to insurance policy. | MGI | 0.10 | 37.50 |
| 12/17/14 | Email to Andrea Aviolo regarding status of payments. | MGI | 0.10 | 37.50 |
| 12/18/14 | Email and Call wiith Eric H. on release to be  signed as part of the escrow. | RLE | 0.30 | 135.00 |
| 12/22/14 | Phone call with Rob Edwards and Andrea Avolio regarding Cash Collateral Budget. | MGI | 0.30 | 112.50 |
| 12/23/14 | Obtain policy quotes and pay premium for 2014.  Provide donna Dileo information necessary to cut check. | MGI | 1.20 | 450.00 |
| 1/5/15 | Review Correspondence from Vance Godfrey regarding past due Utilities. | MGI | 0.20 | 79.00 |
| 1/5/15 | Review Policy renewal information from Dan Schaller. | MGI | 0.10 | 39.50 |
| 1/5/15 | Meet with ATG - obtain approval for utility invoices. | MGI | 0.10 | 39.50 |
| 1/12/15 | Update Budget vs. actual through 12/31/2014 | MGI | 1.80 | 711.00 |
| 1/13/15 | Review of Budget actual expenses with Mike I. | RLE | 0.80 | 380.00 |
| 1/13/15 | Update Budget vs. Actual through 12/31/2014.  Convert / Format Form II to Excel (1.8), Meet with RLE regarding classifications (.3), Review supporting documentation, Payroll records, etc. (.8).  Create cash reconciliation (.3) | MGI | 4.40 | 1738.00 |
| 1/14/15 | Correspondence w/ D Jensen of Ceridian re: reconciliation of outstanding amounts due | BTG | 0.20 | 59.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |
|---|---|---|---|---|
| 1/14/15 | Reconcile outstanding amounts due as per Ceridian report | BTG | 1.50 | 442.50 |
| 1/16/15 | Correspondence w/ D Jensen of Ceridian re: reconciliation of outstanding amounts due | BTG | 0.10 | 29.50 |
| 1/16/15 | Correspondence w/ DMD re: accounting of refunds received from Ceridian | BTG | 0.10 | 29.50 |
| 1/17/15 | Review of 2014 accounting transactions in preparation for year end. | RLE | 1.60 | 760.00 |
| 1/19/15 | Meet with ATG.  Review / Update Year End Accounting | MGI | 0.40 | 158.00 |
| 1/19/15 | Review payroll registers ans supporting documentation for Evergreen Payroll.  Update Quarterly reporting per discussion with ATG. | MGI | 2.30 | 908.50 |
| 1/20/15 | Meeting w/ DMD & RLE re: refunds received from Ceridian | BTG | 0.30 | 88.50 |
| 1/20/15 | Review GMCO reconciliation of outstanding amounts due to Ceridian | BTG | 0.50 | 147.50 |
| 1/20/15 | Meeting & correspondence w/ RLE re: reconiliation of outstanding amounts due to Ceridian | BTG | 0.20 | 59.00 |
| 1/21/15 | Correspondence w/ RLE & D Jensen of Ceridian re: reconciliation of amounts due to Ceridian | BTG | 0.20 | 59.00 |
| 1/22/15 | Correspondence w/ RLE & D Jensen of Ceridian re: payment to be made on outstanding invoices | BTG | 0.10 | 29.50 |
| 1/22/15 | Review outstanding invoices to be paid as provided by D Jensen of Ceridian | BTG | 0.20 | 59.00 |
| 1/22/15 | Review & schedule checks previously paid to Ceridian | BTG | 1.40 | 413.00 |
| 1/23/15 | Correspondence w/ DMD & RLE re: current outstanding amount due to Ceridian | BTG | 0.10 | 29.50 |
| 1/26/15 | Review w/ ATG & process outstanding amount due to Ceridian | BTG | 0.50 | 147.50 |
| 1/29/15 | REview Utility invoices from Vance Godfrey - Prepare support package for ATG. | MGI | 0.20 | 79.00 |
| 2/5/15 | Emails to from Andrea A. on invoice payments for property and up keep in McMinnville. | RLE | 0.60 | 285.00 |
| 2/12/15 | Review Form II for status regarding Utility Payments | MGI | 0.20 | 79.00 |
| 2/14/15 | Review outstanding invoice / refund check from Ceridian | BTG | 0.10 | 29.50 |
| 2/20/15 | Correspondence with Vance Godfrey regarding Everygreen utilities. | MGI | 0.10 | 39.50 |
| 2/23/15 | Meet with ATG regarding approval for Evergreen invoices | MGI | 0.10 | 39.50 |
| 2/23/15 | Correspondence w/ D Jensen of Ceridian re: outstanding invoices due | BTG | 0.20 | 59.00 |
| 2/23/15 | Reconcile outstanding invoices due Ceridian | BTG | 0.40 | 118.00 |
| 2/24/15 | Discussion with ATG RE:  JMW rent.  Email correspondence to Andrea Aviolo regarding status of rent. | MGI | 0.20 | 79.00 |
| 2/25/15 | Review Plumber proposal from Andrea Aviolo.  Email correspondence to ATG to communicate. | MGI | 0.10 | 39.50 |
| 2/25/15 | Phone call with Gormley regarding plumbing work needed. | MGI | 0.30 | 118.50 |
| 2/26/15 | emails to/from ATG with proof of claim draft to review to be filed in Vintage case | DMM | 0.20 | 95.00 |
| 2/26/15 | verify amounts in proof of claim to supporting documentation (.4) and send response to ATG (.1) | DMM | 0.50 | 237.50 |
| 3/2/15 | Email to from  Eric H. on rents due for use of Aviation Building. | RLE | 0.30 | 142.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
|---|---|---|---|
| | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 3/2/15 | Review with Sonia last invoice sent to JMW for building rent. Prepare invoices for next rental period. | RLE | 0.30 | 142.50 |
| 3/3/15 | Email andrea Aviolo regarding plumbing job at facility. | MGI | 0.10 | 39.50 |
| 3/10/15 | Review / Submit Gomley invoice for payment. | MGI | 0.10 | 39.50 |
| 3/10/15 | Research Young Conway Stargatt.  Correspondence with Brad Sandler regarding unused retainer. | MGI | 0.20 | 79.00 |
| 3/12/15 | Meet with ATG to review Evergreen Utility invoices | MGI | 0.10 | 39.50 |
| 3/12/15 | Meet with ATG to discuss rent from Jet Midwest | MGI | 0.10 | 39.50 |
| 3/12/15 | Draft Summary for Trustee on Current Status. | MGI | 0.90 | 355.50 |
| 3/12/15 | meet w/ ATG and staff re: preparing schedule of amounts for large cases | DMM | 0.20 | 95.00 |
| 3/16/15 | Review of invoices and quotes for repairs for property in OR. | RLE | 0.30 | 142.50 |
| 3/16/15 | Continue to work on Summary for Trustee on Current Status. | MGI | 2.90 | 1145.50 |
| 3/19/15 | Review Invoices and Utility summary.  Correspondence with Vance Godfrey to discuss past due balances. | MGI | 0.40 | 158.00 |
| 3/19/15 | Correspondence w/ RLE re: termination of certain services provided by Ceridian | BTG | 0.20 | 59.00 |
| 3/20/15 | Correspondence w/ D Jensen of Ceridian re: termination of certain services | BTG | 0.20 | 59.00 |
| 3/26/15 | Review February Invoices - Send to ATG for approval | MGI | 0.10 | 39.50 |
| 3/26/15 | Correspondence w/ S Malecha of Ceridian re: termination of certain services | BTG | 0.20 | 59.00 |
| 3/27/15 | Correspondence w/ RLE & A Stephens of Schauermann Insurance re: workers comp audit scheduled for 4/22/15 | BTG | 0.20 | 59.00 |
| 3/28/15 | Continue to prepare records for RLE re: workers comp audit scheduled for 4/22/15 | BTG | 0.50 | 147.50 |
| 3/28/15 | Meeting w/ RLE re: workers comp audit scheduled for 4/22/15 | BTG | 0.10 | 29.50 |
| 3/31/15 | Review of invoices for property maintenance and fees for Andrea A. | RLE | 0.20 | 95.00 |
| 3/31/15 | Update Case Status summary per ATG review. | MGI | 0.30 | 118.50 |
| 3/31/15 | Final review of Draft Summary report on Company's website. | MGI | 0.10 | 39.50 |
| 4/3/15 | Call with Andrea A, on open invoice for McMinnville property and operating costs. | RLE | 0.50 | 237.50 |
| 4/4/15 | Various correspondence with Andrea Aviolo, Vance Godfrey regarding open invoices for operating expenses. | MGI | 0.20 | 79.00 |
| 4/6/15 | Revew with Mike I. utility deposits and budget with MPWL. | RLE | 0.20 | 95.00 |
| 4/6/15 | Email to from Andrea A. on invoice for Gormley plumbing. | RLE | 0.20 | 95.00 |
| 4/10/15 | Email to from Andrea A, on invoice for payment back flow testing. | RLE | 0.20 | 95.00 |
| 4/10/15 | Email to Mark A. CFO of JMW on payment for rents in McMinnville. | RLE | 0.20 | 95.00 |
| 4/11/15 | Phone call with Gormley plumbing regarding payment for backflow testing. | MGI | 0.20 | 79.00 |
| 4/15/15 | Correspondence w/ D Koalska of Ceridian re: reconciliation of final account balance due | BTG | 0.50 | 147.50 |
| 4/21/15 | Review final outstanding invoices due to Ceridian | BTG | 0.50 | 147.50 |

Giuliano Miller & Company, LLC

| | | | | | Invoice #: | 26643 |
| | | | | | Client ID: | 29597 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/15 | Correspondence w/ D Koalska of Ceridian re: status of final outstanding invoices due | BTG | 0.20 | 59.00 |
| 4/24/15 | Email and call to Sage S. of T- mobile on utility notices and effect on cell tower service. | RLE | 0.50 | 237.50 |
| 4/27/15 | Call with Andrea on building invoice and maintence and open invocies and payments | RLE | 0.30 | 142.50 |
| 4/27/15 | Review April Utility invoices from Vance Godfrey. | MGI | 0.10 | 39.50 |
| 4/28/15 | Review with Mike I. on status bills for McMinnville Water and Power and shut off notice. | RLE | 0.20 | 95.00 |
| 4/28/15 | Email and call with Ryan S, on rent payment due by JMW. | RLE | 0.20 | 95.00 |
| 4/28/15 | Obtain ATG Authorization for Utility invoices. | MGI | 0.10 | 39.50 |
| 4/29/15 | Reconcile & schedule final outstanding invoices due to Ceridian | BTG | 1.50 | 442.50 |
| 5/5/15 | Email from Sage S of T- mobile on utility issue for the buildings. Reply to Sage and comments from Andrea A. | RLE | 0.80 | 380.00 |
| 5/5/15 | Correspondence regarding T-Mobile Cell tower service. | MGI | 0.30 | 118.50 |
| 5/6/15 | Email to from Ryan S, on rent payement. | RLE | 0.20 | 95.00 |
| 5/6/15 | Review and revised rent invoice for JMW. | RLE | 0.20 | 95.00 |
| 5/6/15 | Correspondence w/ D Koalska of Ceridian re: status of final outstanding invoices due | BTG | 0.10 | 29.50 |
| 5/12/15 | Review for.any monthly operating report requirements for debtor. | RLE | 0.80 | 380.00 |
| 5/12/15 | Review with Andrea A. payment of invoices for building operations. | RLE | 0.30 | 142.50 |
| 5/12/15 | Review / Analyze activity and create monthly Trial Balances | MGI | 4.70 | 1856.50 |
| 5/13/15 | Review / Analyze Form II.  Create Monthly Trial Balances for Tax Preperation. | MGI | 3.20 | 1264.00 |
| 5/14/15 | Prepare final Ceridian invoices to be processed for payment | BTG | 0.50 | 147.50 |
| 5/15/15 | Correspondence w/ ATG & D Koalska of Ceridian re: outstanding invoices due | BTG | 0.20 | 59.00 |
| 5/20/15 | Follow up with Mark Allison on rent payments | RLE | 0.20 | 95.00 |
| 5/20/15 | Meeting w/ ATG re: approval of final Ceridian invoices to be paid | BTG | 0.50 | 147.50 |
| 5/21/15 | Correspondence w/ D Koalska of Ceridian re: payment of final invoices | BTG | 0.20 | 59.00 |
| 5/27/15 | Emails to Mark Allison of JMW and rents due the estate. Email to set terms on getting rent current. | RLE | 0.30 | 142.50 |
| 5/27/15 | Review ATG Rent catch up proposal for JMW. | RLE | 0.20 | 95.00 |
| 5/27/15 | Prepare Fedex to be sent to D Koalska of Ceridian re: payment of final invoices | BTG | 0.60 | 177.00 |
| 5/29/15 | Call with ATG review of Marana AZ lease and access in prep for meeting with UST. | RLE | 0.30 | 142.50 |
| 6/1/15 | Review May Utility invoices.  Submit to ATG for approval. | MGI | 0.20 | 79.00 |
| 6/2/15 | call with J Pomerantz on status of filings for tracking report | DMM | 0.10 | 47.50 |
| 6/2/15 | Reconcile closed account balance w/ Ceridian as per D Koalska correspondence | BTG | 0.40 | 118.00 |

Giuliano Miller & Company, LLC

| | | | | Invoice #: | *26643* |
| | | | | Client ID: | *29597* |

| 6/4/15 | Emails and call with Sage Siegler on lease of cell towers and rents due from T-Mobile. | RLE | 0.30 | 142.50 |
|---|---|---|---|---|
| 6/4/15 | Correspondence w/ D Koalska of Ceridian re: receipt of final payment & closure of account | BTG | 0.10 | 29.50 |
| 6/8/15 | Email to from Andea A. on transfer fo title for PKZ-12 aircraft to JMW. | RLE | 0.20 | 95.00 |
| 6/8/15 | Meet with Donna Dileo regarding reporting requirements.  Review of Form II. | MGI | 0.10 | 39.50 |
| 6/9/15 | Review of FAA document for transfer to JMW. | RLE | 0.20 | 95.00 |
| 6/15/15 | Correspondence w/ D Koalska of Ceridian re: future billings & closure of account | BTG | 0.20 | 59.00 |
| 6/16/15 | Review with Donna D. rent invoices and payments for amounts  in arrears and statement of account for past due amounts from Jet Midwest. | RLE | 0.80 | 380.00 |
| 6/16/15 | Review of Jet Midwest rents payments with Donna D. Research invocies and payments to be applied. | RLE | 0.90 | 427.50 |
| 6/18/15 | Correspondence w/ D Koalska of Ceridian re: future billings & closure of account | BTG | 0.10 | 29.50 |
| 6/22/15 | Reconciled rents  with Mohave Jet for McMinnville rents.Email to Ryan S. | RLE | 0.80 | 380.00 |
| 6/23/15 | Review and prepared billing statement for rents due from Mojave Jet. | RLE | 0.20 | 95.00 |
| 6/23/15 | Email to Mark A. and Ryan S. statement of rents due. | RLE | 0.20 | 95.00 |
| 6/24/15 | Review of transfer of  FAA Titles to be transferred to JMW with Andrea A. | RLE | 0.70 | 332.50 |
| 6/24/15 | Review with ATG FAA transfer of titles to JMW and signature by Trustee. | RLE | 0.20 | 95.00 |
| 6/24/15 | Organized titles to be FedEx to JMW attention Ryan S. | RLE | 0.20 | 95.00 |
| 6/25/15 | Review account reconciliation for amounts due from T-mobile. | RLE | 0.40 | 190.00 |
| 6/25/15 | Email to Sage S, on balance due from T-mobile. | RLE | 0.20 | 95.00 |
| 6/25/15 | Review tracking report in excel for updating | MSG | 0.20 | 59.00 |
| 6/25/15 | Review Evergreen utility invoices.  Send to ATG for approval. | MGI | 0.20 | 79.00 |
| 6/25/15 | Correspondence w/ RLE re: TMobile underpayment of rent payment due | BTG | 0.10 | 29.50 |
| 6/25/15 | Prepare AR collections summary for ATG to provide to Centre Lane Partners | BTG | 4.70 | 1386.50 |
| 6/26/15 | Emails from Andrea A. on proposals for clean up on site HAZ mat materials. | RLE | 0.40 | 190.00 |
| 7/1/15 | Email to from Andrea A, on Kone and waste clean proposal and payment options for clean up. | RLE | 0.30 | 142.50 |
| 7/6/15 | Respond to BTG request RE:  Kit Johnoson. | MGI | 0.10 | 39.50 |
| 7/8/15 | Email from to Andrea A, on Ericson vacating property in October. | RLE | 0.20 | 95.00 |
| 7/14/15 | Meet with ATG and DD regarding Flow of funds and accounting for case. | MGI | 0.30 | 118.50 |
| 7/14/15 | Update Cash on hand analysis through 7/14. | MGI | 2.20 | 869.00 |
| 7/15/15 | Phone call with Vance Godfrey regarding utility service at 165 SE Armory Way. | MGI | 0.40 | 158.00 |
| 7/15/15 | Update summary of cash on hand through 7/14. | MGI | 4.10 | 1619.50 |
| 7/16/15 | Update cash on hand analysis per ATG request. | MGI | 1.10 | 434.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 7/16/15 | Phone call with Broker regarding utiltities | MGI | 0.20 | 79.00 |
| 7/20/15 | Finalize final cash on hand reconciliation | MGI | 0.40 | 158.00 |
| 7/21/15 | work w/ MI on accting needed for distribution to secured lender | ATG | 0.70 | 437.50 |
| 7/21/15 | Meet with ATG regarding Cash accounting for Evergreen - Distribution to Secured Lender. | MGI | 0.40 | 158.00 |
| 7/21/15 | Update Cash on hand analysis per ATG review and comments. | MGI | 1.70 | 671.50 |
| 7/22/15 | Meet with ATG to review Cash on Hand Analysis. | MGI | 0.40 | 158.00 |
| 7/22/15 | Update cash on hand analysis per ATG comments | MGI | 0.90 | 355.50 |
| 7/22/15 | Update Cash collateral budget and cash on hand analysis per ATG comments. | MGI | 2.60 | 1027.00 |
| 7/23/15 | Discussion with ATG regarding Cash on hand analysis. | MGI | 0.10 | 39.50 |
| 7/23/15 | Update cash on hand analysis and Cash Collateral budget per discussion with ATG. | MGI | 0.40 | 158.00 |
| 7/24/15 | Meet with BTG and MG to discuss deliverables for Evergreen. | MGI | 0.20 | 79.00 |
| 7/28/15 | Finalize Cash Collateral Budget - send to ATG. | MGI | 0.10 | 39.50 |
| 7/28/15 | Review final cash on hand analysis with ATG. | MGI | 0.10 | 39.50 |
| 7/28/15 | Revise supplemental schedules per discussion with ATG. | MGI | 0.20 | 79.00 |
| 7/29/15 | Research Four Sons Landscaping invoice (.1).  Respond to Andrea Aviolo regarding status of payment (.1) | MGI | 0.20 | 79.00 |
| 8/3/15 | Review Utility invoices for payment. | MGI | 0.10 | 39.50 |
| 8/4/15 | Email to from Donna D. on payment of maintenacne bill for buildings in McMinnville. | RLE | 0.20 | 95.00 |
| 8/4/15 | Meet with Donna Dileo regarding utility invoices. | MGI | 0.10 | 39.50 |
| 8/20/15 | Email and review with Mike M. status of cash collateral and status of building sale. | RLE | 0.20 | 95.00 |
| 8/20/15 | Meet with RLE regarding cash collateral (.1) - Phone call with McMinnville Power and Light regarding past due invoices (.2) | MGI | 0.30 | 118.50 |
| 8/26/15 | Eaml to Mike I. on rents for month August fro JMW. | RLE | 0.20 | 95.00 |
| 8/26/15 | Email from Vance G, of MPWL on payment due for unpaid utilities. | RLE | 0.20 | 95.00 |
| 8/26/15 | Provide Andrea Aviolo with copies of utility and rent invoices. | MGI | 0.10 | 39.50 |
| 8/26/15 | Correspondence with Vance Godfrey regarding payment of past due utilities. | MGI | 0.10 | 39.50 |
| 8/31/15 | Email from Sage S. of T Mobile on access to building for cell tower. | RLE | 0.20 | 95.00 |
| 9/1/15 | Create and provide accounting of payments to Andrea Avolio. | MGI | 0.20 | 79.00 |
| 9/15/15 | Correspondence with BTG regarding Utilities. | MGI | 0.20 | 79.00 |
| 9/16/15 | Provide summary of accounts with MWL to BTG per his request. | MGI | 0.10 | 39.50 |
| 9/30/15 | Review Form I and Form II - Determine applicability of large case reporting. Prepare updated report. | MGI | 0.30 | 118.50 |
| 10/9/15 | Email from/to Sage S of  T-Mobile and Brad S. on utility cost and service for cell tower. | RLE | 0.40 | 190.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 10/9/15 | Email from/to Andrea on landscaiping billl for property. | RLE | 0.20 | 95.00 |
| 10/12/15 | Emails to from Brad S, and Sage S. with regard to property sale and T-mobile cell tower lease and notice. | RLE | 0.30 | 142.50 |
| 10/14/15 | Emails from Andrea A, on payment for landscaping invoice. | RLE | 0.20 | 95.00 |
| 10/20/15 | Email from Sage S. of T-mobile on utillity payments. | RLE | 0.20 | 95.00 |
| 10/21/15 | Prepared invoice for JMW for rents October and November. | RLE | 0.20 | 95.00 |
| 10/23/15 | Review with ATG on possible rental for Musuem plane. | RLE | 0.20 | 95.00 |
| 10/23/15 | Email from to Andrea on rental income for Musuem plane. | RLE | 0.20 | 95.00 |
| 10/23/15 | Email from MWPL on payment of invoice for electric bill.29 | RLE | 0.20 | 95.00 |
| 10/26/15 | Email from/to Andrea A. on rents for storage of P2V aircraft. | RLE | 0.20 | 95.00 |
| 10/26/15 | Correspondence w/ ATG & A Avolio re: water system repairs on 3850 property | BTG | 0.20 | 59.00 |
| 10/27/15 | Email from/to Andrea A, on unpaid invoices | RLE | 0.20 | 95.00 |
| 11/4/15 | Prepare NW Natural invoice to be processed for payment | BTG | 0.10 | 29.50 |
| 11/5/15 | Email from Vance G. on deposit requirements for the 3800 building. | RLE | 0.20 | 95.00 |
| 11/5/15 | Correspondence with Vance Godfrey regarding utilities at Erickson building. | MGI | 0.20 | 79.00 |
| 11/6/15 | Email correspondence with Vance Godfrey regarding deposits for Erickson Building. | MGI | 0.30 | 118.50 |
| 11/6/15 | Prepare documentation to support opening new account with McMinnville. Discussion with Vance Godfrey regarding security deposit (.1), review invoices for monthly service (.2), Obtain ATG Authorization for invoices (.1), meet with Donna Dileo to discuss new accounts, security deposit, etc(.2) | MGI | 0.60 | 237.00 |
| 11/10/15 | Meet with RLE regarding open points regarding Ericson Building. | MGI | 0.40 | 158.00 |
| 11/10/15 | Email Andrea Aviolo regarding utility service. | MGI | 0.10 | 39.50 |
| 11/16/15 | Update & reconcile AR tracking report per recent disputes/offsets/settlements | BTG | 0.50 | 147.50 |
| 11/17/15 | Internet search for Rhodium Loan Servicing and National Loan Acquisisitons Company to determine common ownership. | MGI | 0.60 | 237.00 |
| 11/17/15 | Review open accounts listed on AR tracking report | BTG | 1.00 | 295.00 |
| 11/18/15 | Email from Vance G. on power restoration for 3850.3920 and 3930. | RLE | 0.20 | 95.00 |
| 11/24/15 | Correspondence w/ K Rau of NW Natural re: outstanding invoices due | BTG | 0.20 | 59.00 |
| 11/25/15 | Create spreadsheet to calculate various scenarious in sale of Helicopter building. | MGI | 1.10 | 434.50 |
| 12/10/15 | Update Martin Settlement for ATG Changes. | MGI | 0.30 | 118.50 |
| 12/15/15 | Voice mail from Portland Natural Gas regarding termination of service. | MGI | 0.20 | 79.00 |
| 12/15/15 | Meet with ATG regarding Evergreen Utilities. | MGI | 0.20 | 79.00 |
| 12/15/15 | review debtor files for information on Evergreen Air per ATG | DMM | 0.20 | 95.00 |
| 12/17/15 | Phone call with McMinnville Water and light regarding water leak; | MGI | 0.20 | 79.00 |
| 12/23/15 | calculate distribution to Wells Fargo from Johnston sale | ATG | 0.50 | 312.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *26643* |
|  |  |  | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 12/23/15 | Correspondence w/ ATG & B Sandler of Pachulski re: Evergreen Vintage interim report | BTG | 0.10 | 29.50 |
| 12/28/15 | Review Utility invoices sent by Vance Godfrey - Send questions regarding charges to Hangar. | MGI | 0.20 | 79.00 |
| 12/29/15 | Review Andrea Aviolo invoice and correspondence. | MGI | 0.10 | 39.50 |
| 12/30/15 | Email correspondence with Donna Dileo regarding irrigation leak at McMinneville property. | MGI | 0.20 | 79.00 |
| 1/4/16 | Review campus maps, property sale agreements, etc.  Determine responsibility for various utility failures and leaks occurring on December 17 | MGI | 2.20 | 869.00 |
| 1/4/16 | Meet with  ATG to discuss various utility issues and failures. | MGI | 0.30 | 118.50 |
| 1/6/16 | Review outstanding invoice due to NW Natural as related to sale of property | BTG | 0.40 | 118.00 |
| 1/7/16 | Correspondence with Andrea Aviolo regarding irrigation leak | MGI | 0.10 | 39.50 |
| 1/11/16 | Review rents paid by JMW  and determine if there are open amounts due. | RLE | 0.50 | 237.50 |
| 1/12/16 | Email to ATG on payments made by JMW and status of any lease amounts due. | RLE | 0.20 | 95.00 |
| 1/14/16 | Review rents due form JMW and reconcile payments. | RLE | 0.40 | 190.00 |
| 1/14/16 | Email to Ryan S. of JMW on rent renconciliation payments due for October rent. | RLE | 0.20 | 95.00 |
| 1/26/16 | Phone call with Vance Godfrey regarding utility invoices. | MGI | 0.20 | 79.00 |
| 1/27/16 | emails w/parties re: utilities reimbursement | ATG | 0.30 | 187.50 |
| 1/27/16 | Discuss utility usage with ATG. | MGI | 0.10 | 39.50 |
| 2/2/16 | Review outstanding invoice due to NW Natural | BTG | 0.10 | 29.50 |
| 2/2/16 | Correspondence w/ ATG & K Rau of NW Natural re: sale/transfer of property | BTG | 0.20 | 59.00 |
| 2/9/16 | Correspondence w/ K Rau of NW Natural re: sale/transfer of property | BTG | 0.20 | 59.00 |
| 2/13/16 | Correspondence w/ ATG & K Rau of NW Natural re: transfer of service | BTG | 0.20 | 59.00 |
| 2/17/16 | Phone call with Vance Godfrey regarding utility invoices. | MGI | 0.20 | 79.00 |
| 2/18/16 | Correspondence w/ ATG & K Rau of NW Natural re: transfer of service | BTG | 0.20 | 59.00 |
| 2/18/16 | Correspondence w/ ATG & O Haker of Stoel Rives re: transfer of service | BTG | 0.10 | 29.50 |
| 2/19/16 | Meet with  ATG to discuss utilities for 175SE Armory and security deposits. | MGI | 0.10 | 39.50 |
| 2/19/16 | Meet with ATG to discuss utilities for hangar | MGI | 0.10 | 39.50 |
| 2/19/16 | Correspondence w/ ATG & E McGaughey of Jackson Family Wines re: transfer of service | BTG | 0.20 | 59.00 |
| 2/23/16 | Summarize Utilities for discussion with ATG regarding open balances, and recovery of Security deposits. | MGI | 0.50 | 197.50 |
| 3/1/16 | Correspondence w/ MGI & K Rau of NW Natural re: transfer of service | BTG | 0.20 | 59.00 |
| 3/1/16 | Review closing bill for NW Natural account | BTG | 0.20 | 59.00 |
| 3/3/16 | Meet with Donna Miller to review records and status of records requested. | MGI | 0.20 | 79.00 |
| 3/4/16 | Review & reconcile ASK invoice for February AR collections & receipts | BTG | 0.40 | 118.00 |

Giuliano Miller & Company, LLC

|  |  |  | *Invoice #:* | *26643* |
|  |  |  | *Client ID:* | *29597* |

| | | | | |
|---|---|---|---|---|
| 3/9/16 | Correspondence w/ K Rau of NW Natural re: receipt of deposit refund | BTG | 0.10 | 29.50 |
| 3/11/16 | review variable interest entity disclosure in financial statements | DMM | 0.50 | 237.50 |
| 3/14/16 | Start work on trial balance for 2013. | ATG | 3.00 | 1875.00 |
| 3/14/16 | Per trustee request, prepare list of computer equipment for possible sale | RLE | 0.20 | 95.00 |
| 3/22/16 | Prepare tracking schedules | BTG | 1.60 | 472.00 |
| 4/7/16 | Meet with ATG to discuss helicopter building utilities. | MGI | 0.20 | 79.00 |
| 4/7/16 | Correspondence w/ DMD & W Pansegrau of ASK re: payment of March invoice | BTG | 0.20 | 59.00 |
| 4/7/16 | Review & reconcile ASK invoice for March AR collections & receipts | BTG | 0.20 | 59.00 |
| 4/9/16 | Meet with ATG to discuss Evergreen utilities. | MGI | 0.10 | 39.50 |
| 4/14/16 | PHone call with Vance Godfrey regarding past due utilities. | MGI | 0.10 | 39.50 |
| 4/14/16 | review trial balances | DMM | 0.50 | 237.50 |
| 5/4/16 | Reconcile intercompany accounts and elimination entries | DMM | 3.80 | 1805.00 |
| 5/13/16 | gather asset schedules and detail in books and records of all companies for cross reference | DMM | 2.50 | 1187.50 |
| 5/17/16 | Correspondence with Vance Godfrey regarding payments on utilities. | MGI | 0.10 | 39.50 |
| 5/17/16 | review assets to reconcile by case | DMM | 2.00 | 950.00 |
| 5/31/16 | Meet with ATG regarding  utilities | MGI | 0.10 | 39.50 |
| 5/31/16 | review tracking report (.4); discuss with BTG (.1) | DMM | 0.50 | 237.50 |
| 5/31/16 | Correspondence w/ J Nolan & J Pomerantz of Pachulski re: cases/status for tracking report | BTG | 0.10 | 29.50 |
| 6/1/16 | Review status and summary reports with DM | MSG | 0.20 | 59.00 |
| 6/1/16 | review analyses and update tracking report | DMM | 0.50 | 237.50 |
| 6/16/16 | download/review cash collateral reports for case accounting | DMM | 1.50 | 712.50 |
| 7/6/16 | meet w/ BTG re: tracking reports | DMM | 0.20 | 95.00 |
| 7/6/16 | Prepare 2016 tracking reports for all entities and reconcile amounts | BTG | 3.90 | 1150.50 |
| 7/6/16 | Correspondence w/ J Nolan of Pachulski re: status report to be provided | BTG | 0.10 | 29.50 |
| 7/7/16 | Review status report provided by Pachulski & update tracking report | BTG | 1.50 | 442.50 |
| 7/8/16 | Correspondence w/ J Nolan of Pachulski re: 9019 motion to be filed | BTG | 0.20 | 59.00 |
| 7/11/16 | meet with BTG on EG Schedules | DMM | 0.20 | 95.00 |
| 7/11/16 | Correspondence w/ ATG & K Waters of ASK re: settlement of Navitrans outstanding AR | BTG | 0.10 | 29.50 |
| 7/11/16 | Meeting & correspondence w/ DMM re: schedules | BTG | 0.20 | 59.00 |
| 7/12/16 | review schedules, reports from counsel, cases filed | DMM | 1.50 | 712.50 |
| 7/12/16 | Correspondence w/ DMM re: receipt of AT&T settlement | BTG | 0.10 | 29.50 |
| 7/12/16 | Correspondence w/ DMM re: receipt of Sabre settlement | BTG | 0.10 | 29.50 |
| 7/14/16 | Meeting w/ DMM re: status of tracking reports | BTG | 0.50 | 147.50 |
| 7/18/16 | meet w/ BTG re: tracking report | DMM | 1.00 | 475.00 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | *26643* |
|  |  | Client ID: | *29597* |

| 7/18/16 | Meeting w/ DMM re: final tracking schedule to be filed | BTG | 1.00 | 295.00 |
|---|---|---|---|---|
| 7/18/16 | Update & prepare final tracking schedule to be filed | BTG | 0.60 | 177.00 |
| 7/19/16 | meet with DD to reconcile asset amounts | DMM | 0.40 | 190.00 |
| 7/19/16 | Prepare red robe for tracking schedules/support | BTG | 0.60 | 177.00 |
| 7/27/16 | Review Docket, Form I and Form II - Update Case summary per Trustees website | MGI | 0.10 | 39.50 |
| 7/28/16 | Update case summary per website | MGI | 0.40 | 158.00 |
| 7/29/16 | Review Docket and Form II and update case status / summary for web site. Follow up requests for Donna D.. | MGI | 0.20 | 79.00 |
| 8/4/16 | Review & reconcile ASK invoice for July AR collections & receipts | BTG | 0.20 | 59.00 |
| 8/4/16 | Reconcile AR tracking report per correspondence from K Waters of ASK | BTG | 0.40 | 118.00 |
| 8/9/16 | Correspondence w/ W Pansegrau of ASK re: invoice for July AR collections & receipts | BTG | 0.20 | 59.00 |
| 8/10/16 | Creating mailing labels per BTG request | MSG | 0.40 | 118.00 |
| 8/22/16 | Meet with ATG to discuss Utility invoices. | MGI | 0.10 | 39.50 |
| 8/26/16 | Call from attorney at Air Museum requestng acces to property to recover helicopter asset of Museum. | RLE | 0.30 | 142.50 |
| 8/30/16 | Review default judgment against Genesis Aviation | BTG | 0.20 | 59.00 |
| 9/1/16 | Correspondence w/ ATG re: default judgment against Genesis Aviation | BTG | 0.20 | 59.00 |
| 9/12/16 | Obtain approval from ATG for evergreen invoices.  Provide DD information necessary for payment. | MGI | 0.20 | 79.00 |
| 9/13/16 | Provide accounting for utilities per Donna Dileo request. | MGI | 0.20 | 79.00 |
| 9/13/16 | review docket for adversary 15-51923 Global Parts Support (.2). Reply from DD (.1).  Forward copy of complaint (.1). | DMM | 0.30 | 142.50 |
| 9/13/16 | Correspondence w/ ATG re: default judgment cases to be pursued by B Brady of UBS | BTG | 0.10 | 29.50 |
| 9/19/16 | Meet with DD to determine status of utility bills.  Respond to Jon Spence. | MGI | 0.20 | 79.00 |
| 9/27/16 | prepare spreadsheet on Martin lien | DMM | 0.50 | 237.50 |
| 9/27/16 | meet w/ ATG on Martin lien | DMM | 0.50 | 237.50 |
| 10/20/16 | Meet with ATG to discuss Martin loan interest calculations. | MGI | 0.20 | 79.00 |
| 10/20/16 | Review Martin loan agreement and settlement.  Create Calcuation of interest for Martin loan. | MGI | 1.20 | 474.00 |
| 11/4/16 | Meet with ATG to update Utilities. | MGI | 0.30 | 118.50 |
| 11/10/16 | conference call with Peter Keane regarding various motions. | MGI | 0.20 | 79.00 |
| 11/10/16 | Review correspondence from MSN Air Services re: security deposit | BTG | 0.30 | 88.50 |
| 11/11/16 | Correspondence w/ P Keane of Pachulski re: MSN Air Services letter for security deposit | BTG | 0.10 | 29.50 |
| 11/16/16 | Email from/to Eric H. on vehicle titles and transfer. | RLE | 0.20 | 95.00 |
| 11/21/16 | Review Settlement agreement with Martin. Review Loan Documents, etc. Reconcile calculation of interest per ATG request | MGI | 1.80 | 711.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
|---|---|---|---|
| | | Client ID: | 29597 |

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 11/21/16 | forward MGI documentation on Martin loan for interest computation | DMM | 0.10 | 47.50 |
| 11/22/16 | T/c w/ M Shulman of Landmark Dividend re: cell tower lease | BTG | 0.10 | 29.50 |
| 12/1/16 | Review correspondence from P Keane of Pachulski re: MSN Air Services letter for turnover of security deposit | BTG | 0.10 | 29.50 |
| 12/7/16 | Update Martin Loan interest calculation through 12/7/2016. | MGI | 0.10 | 39.50 |
| 12/7/16 | Revise Martin Loan Settlement agreement per revised interest calculation. | MGI | 0.20 | 79.00 |
| 12/13/16 | Review interest calculation for Martin settlement.  Meet with ATG regarding compounding. | MGI | 0.20 | 79.00 |
| 1/26/17 | Meet with ATG to obtain approval for Utilities. | MGI | 0.10 | 39.50 |
| 2/7/17 | Meet with ATG to obtain approval for utility invoices. | MGI | 0.10 | 39.50 |
| 2/23/17 | Email from Andrea A. on invoice for her time and status of building. | RLE | 0.20 | 95.00 |
| 3/6/17 | Correspondence & review w/ W Pansegrau of ASK re: invoice for February AR collections & receipts | BTG | 0.20 | 59.00 |
| 3/20/17 | Research Insurance payment made to Willis. | RLE | 0.30 | 142.50 |
| 3/20/17 | Download Form II - Convert to Excel (1.2).  Create Trial balance per entity (.8).  Review supporting documentation and docket to determine nature of certain expenses (1.4).  Create Trial balance for 3800 building expenses (.8) | MGI | 4.20 | 1659.00 |
| 3/20/17 | Correspondence w/ MGI re: NW Natural account | BTG | 0.10 | 29.50 |
| 3/21/17 | Meet with ATG to discuss Summary of expenses relatd to 3800 building. | MGI | 0.20 | 79.00 |
| 3/21/17 | Update 3800 Building accounting per meeting with aTG. | MGI | 0.60 | 237.00 |
| 3/25/17 | Update accounting for Helicopter building per ATG review and comments. | MGI | 1.20 | 474.00 |
| 4/15/17 | Organize / sort documents and files | MGI | 0.30 | 118.50 |
| 5/9/17 | Provide Donna Dileo with February / March Utility Statements. | MGI | 0.20 | 79.00 |
| 6/12/17 | Call with Sam W.  review of NYS sales tax issue and levy on accounts. | RLE | 0.50 | 237.50 |
| 6/13/17 | Email to/from ATG on sales tax issue with state of NY and levy against Sam W. | RLE | 0.20 | 95.00 |
| 6/13/17 | Search Docket and Claims register for claims filed by the state of NY for Sales Tax. | MGI | 1.60 | 632.00 |
| 6/21/17 | Prepare 2017 tracking schedules | BTG | 1.70 | 501.50 |
| 6/28/17 | Review correspondence from Illinois Dept of Employment Security re: account balance | BTG | 0.20 | 59.00 |
| 7/6/17 | Meet with ATG - obtain approval for Utility invoices. | MGI | 0.10 | 39.50 |
| 7/17/17 | review  tracking report prepared by staff | DMM | 0.30 | 142.50 |
| 7/18/17 | review preference tracking reports | DMM | 0.50 | 237.50 |
| 7/18/17 | Meeting w/ DMM re: tracking reports | BTG | 0.50 | 147.50 |
| 7/20/17 | Correspondence w/ ATG re: default judgments to be pursued | BTG | 0.10 | 29.50 |
| 7/24/17 | review updated tracking report | DMM | 0.10 | 47.50 |
| 7/24/17 | Prepare final 2017 tracking report | BTG | 0.10 | 29.50 |
| 8/2/17 | Obtain ATG approval for MWL invoice.  Provide to DD for payment. | MGI | 0.20 | 79.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *26643* |
|  |  |  | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 8/3/17 | Search records with RLE to find World Fuel invoices and inventory of tax returns prepared. | MGI | 0.50 | 197.50 |
| 8/8/17 | Correspondence w/ W Pansegrau of ASK re: invoice for July AR collections & receipts | BTG | 0.10 | 29.50 |
| 9/5/17 | Review expenses paid by estate for 3800 building for reimbursement. | RLE | 2.30 | 1092.50 |
| 9/5/17 | Create accounting for Helicopter building expenses for sheriff sale reconciliation. | MGI | 0.80 | 316.00 |
| 9/5/17 | review time entries maintenance at Helicopter building for auction build up per ATG | DMM | 0.60 | 285.00 |
| 9/14/17 | Review with ATG open invoices with Andrea A. | RLE | 0.20 | 95.00 |
| 9/14/17 | Review with Donna D. payment status for Andrea A. | RLE | 0.20 | 95.00 |
| 9/21/17 | emails to/from Andrea on past due invoices | RLE | 0.30 | 142.50 |
| 9/21/17 | Email to Eric H. on pick of assets in Helo Building. | RLE | 0.20 | 95.00 |
| 9/21/17 | Review Form I and Form II. Review Docket and various motions to update case status report per ATG request. | MGI | 3.40 | 1343.00 |
| 9/25/17 | Emails to Donna D. on payment of Andrea A. | RLE | 0.20 | 95.00 |
| 9/25/17 | Emails from Eric H. on recovery of furniture in Helicopter building. | RLE | 0.20 | 95.00 |
| 10/3/17 | Email to Andrea A, and coordination for JMW to remove assets. | RLE | 0.20 | 95.00 |
| 10/5/17 | Call with Andrea A. on payment received and removal of equipment by Jet Midwest at Helo Building. | RLE | 0.40 | 190.00 |
| 11/7/17 | Review October utility invoices. Reconcile with prior invoices and activity on Form II (.2). Respond to MPL with questions regarding prior balance reported (.1). Obtain authorization from ATG for current portion (.1). | MGI | 0.40 | 158.00 |
| 11/8/17 | Obtain ATG authorization for utility invoice. Meet with DD regarding past due balances. | MGI | 0.10 | 39.50 |
| 11/15/17 | Review agreement of sale per Peter Keane Email. | MGI | 0.20 | 79.00 |
| 1/13/18 | Obtain Authorization from ATG for Evergreen Utilities. Make copies and provide to Donna Dileo for payment. | MGI | 0.20 | 85.00 |
| 2/3/18 | Review correspondence between DM and Andrew Caine regarding World Fuel Claim | MGI | 0.20 | 85.00 |
| 2/21/18 | Review Form II and accounting for Helicopter Building. Meet with ATG to discuss timeline of buiiding. | MGI | 1.60 | 680.00 |
| 2/21/18 | Update Allocation of expenses per discussion with ATG RE: Andrea Avolio | MGI | 0.50 | 212.50 |
| 2/21/18 | Email Andrea Avolio regarding unpaid expenses through 3/31/2018 | MGI | 0.10 | 42.50 |
| 2/22/18 | Update Helicopter Analysis for updated fees provided by Andrea Avolio | MGI | 0.20 | 85.00 |
| 2/27/18 | Update accounting for Helicopter building. | MGI | 0.40 | 170.00 |
| 3/16/18 | Organize supporting schedules and file - Helicopter building schedules. | MGI | 1.20 | 510.00 |
| 3/23/18 | Review Snohomish County property 2018 appraisals | BTG | 0.20 | 65.00 |
| 3/26/18 | Phone call with McMinville Water and Light regarding closing of account and accounting for deposits held. | MGI | 0.40 | 170.00 |
| 4/2/18 | Phone call with Jon Spence to wind up Evergreen account and status of | MGI | 0.20 | 85.00 |

Giuliano Miller & Company, LLC

| | Invoice #: | 26643 |
|---|---|---|
| | Client ID: | 29597 |

|  |  |  |  |  |
|---|---|---|---|---|
| | refund. | | | |
| 4/2/18 | Create accounting of deposits and usage per phone call with John Spence. | MGI | 0.30 | 127.50 |
| 4/3/18 | Reconcile utility adjustments per Jon Spence and Donna Dileo.  Adjust for balance due, and refund receivable. | MGI | 0.80 | 340.00 |
| 4/4/18 | Review final accounting for security deposits.  Phone call with Jon Spence | MGI | 0.30 | 127.50 |
| 4/10/18 | Emails from/to Andrea A. on pro-rata invoice payment, | RLE | 0.20 | 99.00 |
| 4/11/18 | Meet with DD - confirm receipt of Deposit from McMinnville Water. | MGI | 0.30 | 127.50 |
| 4/12/18 | review/update tracking report | DMM | 0.40 | 198.00 |
| 4/14/18 | Email ATG regarding NW Natural Account and status of utilities. | MGI | 0.10 | 42.50 |
| 4/17/18 | Meeting & correspondence w/ ATG & MGI re: NW Natural notice | BTG | 0.20 | 65.00 |
| 4/18/18 | Correspondence with Andrea Avolio and BTG regarding account with NW Natural Gas. | MGI | 0.20 | 85.00 |
| 4/18/18 | Search Evergreen files for NW Natural Gas invoices and contact information for utility service. | MGI | 0.50 | 212.50 |
| 4/27/18 | Review / respond to questions RE:  NW Natural Gas. | MGI | 0.10 | 42.50 |
| 5/3/18 | Review schedule of outstanding AR for items to follow up on | BTG | 0.50 | 162.50 |
| 5/7/18 | Prepare supporting documentation for revised claim to be filed against World Airways | BTG | 0.50 | 162.50 |
| 6/1/18 | Review correspondence from A Rutledge of Wilderness Land Trust & M Winslow of Winslow Legal re: proposed extension of closing | BTG | 0.50 | 162.50 |
| 6/4/18 | Review debtor schedules for info re: Boeing 747 financed by Wilmington Trust | BTG | 0.30 | 97.50 |
| 6/4/18 | Correspondence w/ ATG & B Sandler of Pachulski re: Boeing 747 financed by Wilmington Trust | BTG | 0.10 | 32.50 |
| 6/5/18 | Correspondence w/ ATG & B Sandler of Pachulski re: Boeing 747 financed by Wilmington Trust | BTG | 0.20 | 65.00 |
| 6/5/18 | Review addtional debtor records for info re: Boeing 747 financed by Wilmington Trust | BTG | 0.40 | 130.00 |
| 6/13/18 | Update & reconcile tracking schedules | BTG | 0.20 | 65.00 |
| 6/19/18 | review 2018 tracking reports | DMM | 0.20 | 99.00 |
| 7/9/18 | work on tracking review/update | DMM | 0.80 | 396.00 |
| 7/9/18 | review tracking report | DMM | 0.40 | 198.00 |
| 7/9/18 | email to Jason P and Peter K re: Genesis Aviation Inc. | DMM | 0.20 | 99.00 |
| 7/9/18 | Email w/ W Pansegrau of ASK re: outstanding fees due to ASK | BTG | 0.10 | 32.50 |
| 7/16/18 | follow up with Jason P re: Genesis Aviation matter for tracking report | DMM | 0.10 | 49.50 |
| 7/18/18 | several emails with PSZJ  re: Genesis Aviation | DMM | 0.40 | 198.00 |
| 8/23/18 | Discussion with RLE regarding property insurance. | MGI | 0.10 | 42.50 |
| 8/27/18 | Review distribution received from Air Cargo class action settlement | BTG | 0.20 | 65.00 |
| 9/17/18 | Email w/ P Keane of Pachulski re: JNR Collections application for employment to be filed | BTG | 0.20 | 65.00 |

Giuliano Miller & Company, LLC

|  | | | Invoice #: | *26643* |
|---|---|---|---|---|
|  | | | Client ID: | *29597* |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/18 | Email w/ ATG & P Keane of Pachulski re: JNR Collections application for employment to be filed | BTG | 0.10 | 32.50 |
| 9/27/18 | Email w/ ATG & P Keane of Pachulski re: JNR Collections employment agreement | BTG | 0.10 | 32.50 |
| 9/27/18 | Meeting w/ ATG re: JNR Collections employment agreement | BTG | 0.10 | 32.50 |
| 10/1/18 | Email w/ ATG & P Keane of Pachulski re: JNR Collections employment agreement | BTG | 0.10 | 32.50 |
| 10/2/18 | Review email from P Keane of Pachulski re: changes made to JNR Collections employment agreement | BTG | 0.10 | 32.50 |
| 10/29/18 | Review closing documents provided by R Kang of Fidelity National re: sale of Snohomish property | BTG | 1.00 | 325.00 |
| 10/30/18 | Emails to/from DMR and Donna D. on State of MO tax assessment | RLE | 0.30 | 148.50 |
| 11/1/18 | Prepare third amendment to sale agreement to extend closing to 11/9/18 | BTG | 0.50 | 162.50 |
| 11/8/18 | Conference call with PSZJ (Michael Seidl, Peter Keane, Brad Sandler, Jason Pomerantz), ATG and BTG - discussion regarding status of case and open issues. | MGI | 0.30 | 127.50 |
| 2/27/19 | review and reply to DD re: payments made to SWK Technology for data related costs | DMM | 0.30 | 148.50 |
| 5/2/19 | Email w/ DMD re: payment of JNR Collections outstanding invoice | BTG | 0.10 | 32.50 |
| 6/6/19 | Update tracking report for 2019 reporting | BTG | 0.20 | 65.00 |
| 7/15/19 | review tracking report and create PDF | DMM | 0.80 | 396.00 |
| 7/15/19 | Email w/ DMM & P Keane of Pachulski re: settlement of Genesis Aviaiton default judgment | BTG | 0.10 | 32.50 |
| 7/18/19 | update tracking report and forward to DD | DMM | 0.20 | 99.00 |
| 9/26/19 | Meeting w/ ATG re: Martin settlement reconciliation | BTG | 0.20 | 65.00 |
| 9/26/19 | Prepare reconciliation of Martin settlement for ATG review | BTG | 2.00 | 650.00 |
| 9/27/19 | Meeting w/ ATG re: Martin settlement reconciliation | BTG | 0.20 | 65.00 |
| 10/17/19 | review disbursements for payments made | DMM | 0.50 | 247.50 |
| 7/8/20 | update tracking reports for 2020 | DMM | 0.50 | 260.00 |
| 7/21/20 | finalize excel tracking report and remaining balances | DMM | 0.30 | 156.00 |
| 7/12/21 | prepare 2021 tracking reports | DMM | 0.60 | 327.00 |
| 7/19/21 | work on fee application | DMM | 6.00 | 3270.00 |
| 3/29/22 | Update tracking report | MSG | 0.10 | 31.50 |
| 6/6/22 | Email w/ R Ramsey of Harris Eckland & P Keane of Pachulski re: receipt of unclaimds funds & commission due | BTG | 0.20 | 80.00 |
| 6/8/22 | Email w/ R Ramsey of Harris Eckland re: commission due for recovery of unclaimed funds | BTG | 0.10 | 40.00 |
| 6/14/22 | Review asset amounts for tracking report | MSG | 0.10 | 31.50 |
| 8/23/22 | Prepare excel spreadsheet for Martin Analysis (1.2), review with ATG (.5) and revise Martin Analysis spreadsheet (.6) | DMR | 2.30 | 1092.50 |
| 8/24/22 | Met with ATG and begin revising excel spreadsheet for Martin Analysis | DMR | 0.50 | 237.50 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | 26643 |
|--|--|-----------|-------|
|  |  | Client ID: | 29597 |

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 8/24/22 | review fees for distribution analysis | DMM | 0.30 | 172.50 |
| 8/25/22 | Continue revising excel spreadsheet for Martin Analysis and review with ATG | DMR | 1.20 | 570.00 |
| 8/31/22 | Met with ATG, revise excel spreadsheet for Martin Analysis, and review with ATG | DMR | 1.50 | 712.50 |
| 10/13/22 | Download reconciliation exhibits.  Meet with Sonia shah regarding the creation of hard copy file. | MGI | 0.30 | 150.00 |
| 10/20/22 | Review of detail support for Martin loan | ATG | 0.50 | 362.50 |
| 10/20/22 | Review support for reconciliation of property sale.  DRAFT Email to ATG with various reconciling issues. | MGI | 1.80 | 900.00 |
| 10/20/22 | Phone call with ATG regarding Evergreen reconciliation. | MGI | 0.80 | 400.00 |
| 11/18/22 | Prepare summary of cash receipts and disbursements for final accounting. | MGI | 1.80 | 900.00 |
| 11/18/22 | Phone call with ATG to discussion allocation of professional fees. | MGI | 0.40 | 200.00 |
| 11/19/22 | Create summary of cash activity and potential professional fee allocation. | MGI | 3.80 | 1900.00 |
| 11/20/22 | Final review of Professional fee allocation.  Draft email of open issues to ATG. | MGI | 0.30 | 150.00 |
| 11/21/22 | Review Cash Collateral Agreement.  Review Form II's and Fee Applications.  Create Professional Fee Allocation per ATG request. | MGI | 2.70 | 1350.00 |
| 11/22/22 | Work with MI re: allocation analysis | ATG | 1.30 | 942.50 |
| 11/22/22 | Follow up iterations of analysis on distribution calculation | ATG | 1.00 | 725.00 |
| 11/22/22 | Phone call with atg to discuss professional fee allocation | MGI | 0.80 | 400.00 |
| 11/22/22 | Update professional fee allocation per ATG Comments. | MGI | 1.10 | 550.00 |
| 11/22/22 | Follow up phone call with ATG to review changes to professional fee allocation | MGI | 0.70 | 350.00 |
| 11/28/22 | Update Professional fee allocation per ATG review.  Prepare for call with BS. | MGI | 0.90 | 450.00 |
| 11/29/22 | Prep with MI for call with BS re: allocation analysis | ATG | 0.40 | 290.00 |
| 11/29/22 | Conf call with MI & BS re: update to allocation motion | ATG | 1.00 | 725.00 |
| 11/29/22 | Review professional fee allocation - prepare for call with ATG and BS. | MGI | 1.20 | 600.00 |
| 11/29/22 | Phone call with ATG and bS. | MGI | 0.70 | 350.00 |
| 11/29/22 | Update professional fee allocation per ATG comments. | MGI | 0.80 | 400.00 |
| 12/1/22 | t/c with BS re: allocation | ATG | 0.30 | 217.50 |
| 12/4/22 | Review / respond to DD email regarding Evergreen professional fee allocation. | MGI | 0.20 | 100.00 |

|  | Subtotal | | 610.90 | $241,071.00 |

959  9    Cash Collateral/Budget

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 1/11/14 | Start preparation of wind down budget | RLE | 3.50 | 1575.00 |
| 1/11/14 | Meet w/ debtor's staff to work on budget | BTG | 3.50 | 945.00 |
| 1/14/14 | review budget, meet w/ mgt, cash flow analysis for Winddown | ATG | 1.50 | 892.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| 1/15/14 | work on budget | ATG | 4.00 | 2380.00 |
|---|---|---|---|---|
| 1/15/14 | review operating budget sent by debtor and set up new format for secured lender | DMM | 1.30 | 585.00 |
| 1/15/14 | conf call with trustee, Mike H and Ryan S re: operating budget | DMM | 0.50 | 225.00 |
| 1/15/14 | further call with Ryan S re: duties of employees in budget | DMM | 0.30 | 135.00 |
| 1/15/14 | research insurance and other costs for budget | DMM | 0.50 | 225.00 |
| 1/15/14 | send updated budget to ATG for review; make revisions per ATG | DMM | 0.60 | 270.00 |
| 1/15/14 | distribute budget to debtor personnel for comments | DMM | 0.10 | 45.00 |
| 1/16/14 | work on payroll to be funded, payroll tax calculation and summary, emails to/from RS re: payroll & P/R tax | ATG | 1.30 | 773.50 |
| 1/16/14 | emails re: P/R & P/R tax confirmation | ATG | 0.20 | 119.00 |
| 1/16/14 | work on budget, rents for Eagle, ins. pymt | ATG | 2.80 | 1666.00 |
| 1/16/14 | Review of budget for estate: Provide comments on Eagle locations and rents. | RLE | 0.50 | 225.00 |
| 1/16/14 | update budget per RLE visit to Marana and insurance policy review and provide to trustee | DMM | 0.70 | 315.00 |
| 1/16/14 | email to Andrea A (debtor) requesting gas meters be identified to determine debtors' portion | DMM | 0.20 | 90.00 |
| 1/16/14 | review building insurance quote (.1); request confirmation of payment and buildings covered to determine debtors' portion (.2) | DMM | 0.30 | 135.00 |
| 1/16/14 | meet w/ BTG re: review of invoices for debtors' current invoices during operating period | DMM | 0.30 | 135.00 |
| 1/16/14 | send updated budget to ATG with notes | DMM | 0.40 | 180.00 |
| 1/16/14 | Calculate total gross wages owed | BTG | 0.20 | 54.00 |
| 1/16/14 | Meeting w/ DMM re: invoices going forward during operational period | BTG | 0.30 | 81.00 |
| 1/17/14 | conference call with ATG and secured lenders re: operating budget | DMM | 0.60 | 270.00 |
| 1/20/14 | Prepare facility budget for EAGLE. | RLE | 0.40 | 180.00 |
| 1/27/14 | Call with ATG and Mike H. on status of budget and timing. | RLE | 0.40 | 180.00 |
| 1/27/14 | Review of Cash Collateral Budget and detail support. | RLE | 0.60 | 270.00 |
| 1/27/14 | email from RLE re: rents and budget; forward budget schedules and rent by location with assets | DMM | 0.30 | 135.00 |
| 1/29/14 | Meet with DMM (.2); Research and provide assets schedules to ATG for cash collateral motion (1.3) | RLE | 1.50 | 675.00 |
| 1/29/14 | discuss budget with RLE | DMM | 0.20 | 90.00 |
| 1/29/14 | email from counsel with motion for cash collateral and preparation of budget through Feb 28 | DMM | 0.20 | 90.00 |
| 1/30/14 | meet w/ RLE and work on budget | ATG | 0.60 | 357.00 |
| 1/30/14 | Meet and prepare monthly cash collateral for review by Trustee | RLE | 1.10 | 495.00 |
| 1/30/14 | meet w/ RLE re: cash collateral motion and budget | DMM | 0.20 | 90.00 |
| 1/30/14 | reply from counsel re: cash collateral budget and update from ATG | DMM | 0.20 | 90.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| 1/31/14 | meet w/ RLE to revise budget | ATG | 0.40 | 238.00 |
|---|---|---|---|---|
| 1/31/14 | Review with ATG monthly cash collateral budget. | RLE | 0.40 | 180.00 |
| 1/31/14 | Meet and make revisions to Cash Collateral budget. | RLE | 0.70 | 315.00 |
| 1/31/14 | Email to from Max L. on monthly cash collateral budget. | RLE | 0.50 | 225.00 |
| 2/1/14 | finalize budget (.5) and related emails w/ BS re: budget (.5) | ATG | 1.00 | 595.00 |
| 2/1/14 | Review and revisions to cash collateral budget to Brad S, and Max L of PSZJ | RLE | 1.40 | 630.00 |
| 2/1/14 | review emails re: cash collateral and budget | DMM | 0.20 | 90.00 |
| 2/3/14 | Emails to Max L . revised and review changes to Cash Collateral budget to be filed with motion. | RLE | 0.70 | 315.00 |
| 2/3/14 | Email current budget to ATG and Ryan S. | RLE | 0.20 | 90.00 |
| 2/4/14 | update from RLE re: status of budget | DMM | 0.10 | 45.00 |
| 2/5/14 | Call with Brad S. and provided email outlinins costs for management for 1 week. | RLE | 0.40 | 180.00 |
| 2/5/14 | Review and email to Ryan S. on details for Cash Collateral budget. | RLE | 0.60 | 270.00 |
| 2/7/14 | Review with Brad S. on timing for use of CC and timing to get work started Monday for liquidation. | RLE | 0.30 | 135.00 |
| 2/10/14 | Review of Marana lease documents for ongoing operating expenses. | RLE | 0.40 | 180.00 |
| 2/12/14 | Emails (.1) and research Verizon objection to CC (.2). Call with Ryan S. to evaluate if service is needed for chapter 7 (.1). | RLE | 0.40 | 180.00 |
| 2/12/14 | Call with Brad S. counsel discuss Verizon objection to CC. | RLE | 0.20 | 90.00 |
| 2/15/14 | Correspondence w ATG re: current invoices to be paid | BTG | 0.30 | 81.00 |
| 2/17/14 | Review current invoices for cash collateral purposes | BTG | 2.70 | 729.00 |
| 2/19/14 | Email to from Curtis T. on cash collateral budget. | RLE | 0.20 | 90.00 |
| 2/20/14 | Changes and review of cash collateral budget. | RLE | 0.60 | 270.00 |
| 2/21/14 | Call with ATG review and status of cash collateral hearing. | RLE | 0.30 | 135.00 |
| 2/21/14 | Call with ATG discuss payroll budget for February. | RLE | 0.20 | 90.00 |
| 2/24/14 | Review and revised cash collateral budget and estimates utilities for McMinnville campus | RLE | 1.40 | 630.00 |
| 2/24/14 | Correspond with vendors w/ current invoices requesting a cancellation of services | BTG | 2.60 | 702.00 |
| 2/25/14 | Visit local power supplier to pay deposit with GMCO check (no cash collateral order yet)  to ensure power continuity | DMM | 1.00 | 450.00 |
| 2/27/14 | Call with Peter K on Cash Collateral budget and status. Response from secure lender. | RLE | 0.40 | 180.00 |
| 2/27/14 | Revised Cash Collateral budget | RLE | 1.00 | 450.00 |
| 2/28/14 | work on revised budget, payroll calculation | ATG | 1.50 | 892.50 |
| 2/28/14 | rev of Hobart invoices, estimate for budget | ATG | 0.40 | 238.00 |
| 2/28/14 | Preparation of various budgets and supporting information for cash collateral motion and budget. | RLE | 3.40 | 1530.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 3/1/14 | Revised cash collateral budgets per ATG and review of revised draft motion. | RLE | 0.50 | 225.00 |
| 3/4/14 | Emails to from Max L counsel on cash collateral status and order. | RLE | 0.50 | 225.00 |
| 3/5/14 | Emails to from Max L on resolution to MAS concerning cash collateral motion. | RLE | 0.40 | 180.00 |
| 3/5/14 | Meet with RLE regarding trip to Oregon (.1). Conference call with Ryan Smith regarding staffing issues and cash collateral (.5) | MGI | 0.60 | 225.00 |
| 3/6/14 | Email to from Peter K on budget items for Cash collateral budget, | RLE | 0.40 | 180.00 |
| 3/6/14 | Review current utilities invoices for debtor's offices re: McMinville Water & Light, NW Natural | BTG | 1.70 | 459.00 |
| 3/25/14 | E-mail from to Max L on cash collateral budget revisions. | RLE | 0.20 | 90.00 |
| 3/27/14 | Reconcile cash collateral budget against actual for March 2014 | BTG | 0.50 | 135.00 |
| 3/28/14 | Continue to reconcile cash collateral budget against actual for March 2014 | BTG | 1.30 | 351.00 |
| 3/31/14 | Complete reconciliation of actual payroll paid to date versus budgeted payroll by period | BTG | 1.60 | 432.00 |
| 4/1/14 | Meeting w/ RLE re: approval of cash collateral budget thru 3/31 in re: payroll | BTG | 0.30 | 81.00 |
| 4/7/14 | Reconcile outstanding balances & payments due to McMinnville Water & Light for MGI | BTG | 0.80 | 216.00 |
| 4/8/14 | Continue to work on reconciliation of outstanding balances & payments due to McMinnville Water & Light for MGI | BTG | 1.10 | 297.00 |
| 4/9/14 | Review Utility invoices provided by Vance Godfrey.  Meet with BTG to discuss accounting for post petition utilities. | MGI | 0.40 | 150.00 |
| 4/9/14 | Meeting w/ MGI re: payment on McMinnville Water & Light invoices | BTG | 0.30 | 81.00 |
| 4/14/14 | Review of McMinnville Water and Light invoices to determine amounts due post petition. | RLE | 0.60 | 270.00 |
| 4/15/14 | Correspondence w/ MGI & V Godfrey of McMinnville Water & Light re: application of deposit & payment of invoices / final billing | BTG | 0.30 | 81.00 |
| 4/16/14 | Review of Cash Collateral busget vs actual expenses throught April 2014. | RLE | 0.40 | 180.00 |
| 4/16/14 | Update cash collateral budget against actual for RLE | BTG | 1.00 | 270.00 |
| 4/16/14 | Correspondence w/ RLE re: pre-petition & paid Ceridian invoices | BTG | 0.20 | 54.00 |
| 4/17/14 | Review of budget / actual expenses for review of cash collateral. | RLE | 0.80 | 360.00 |
| 4/17/14 | Continue to work on cash collateral budget versus actual | BTG | 0.90 | 243.00 |
| 4/23/14 | Review correspondence w/ MGI & V Godfrey of McMinnville Water & Light re: outstanding invoices due | BTG | 0.20 | 54.00 |
| 4/25/14 | Call and emails to Andrea A. on property issues and budget for McMinnvilles campus. | RLE | 0.60 | 270.00 |
| 4/25/14 | Update cash collateral budget versus actual | BTG | 2.00 | 540.00 |
| 4/29/14 | Review McMinnville Water & Light utility bills thru 04/21 and update utility analysis schedule | BTG | 0.50 | 135.00 |
| 4/30/14 | Reconcile invoices from V Godfrey of McMinnville Water & Light versus invoices received by trustee  in re: current & final billing of various accounts | BTG | 1.30 | 351.00 |

Giuliano Miller & Company, LLC

|  |  |  |  | Invoice #: | *26643* |
|  |  |  |  | Client ID: | *29597* |

| 5/1/14 | Review correspondence from V Godfrey re: breakdown of current & final billing | BTG | 0.50 | 135.00 |
|---|---|---|---|---|
| 5/16/14 | Creation of Budget vs. actual for Evergreen (April - May 2014) | MGI | 2.00 | 750.00 |
| 5/16/14 | Correspondence with Rob Edwards regarding Budget vs. actual - changes to budget vs. actual per Rob's comments. | MGI | 1.30 | 487.50 |
| 5/16/14 | Review of expense tracking provided by BTG. Reconcile to Form II and Budget vs. actual. Phone call with Brad Giuliano RE: Treatment of payroll for Evergreen Budget vs. Actual. | MGI | 0.80 | 300.00 |
| 5/16/14 | T/c & correspondence w/ MGI re: budget vs actual re: final payroll | BTG | 0.40 | 108.00 |
| 5/19/14 | Voicemail from Vance Godfrey regarding Utilities at Vacant Evergreen buildings | MGI | 0.10 | 37.50 |
| 5/19/14 | Voicemail from Rob Edwards Regarding Evergreen Budget vs actual. | MGI | 0.10 | 37.50 |
| 5/19/14 | Create Budget vs. Actual for Evergreen - Review Payroll registers to allocate Wages / Salaries. | MGI | 3.10 | 1162.50 |
| 5/19/14 | Meet with ATG regarding utility deposits and turn on remote sites. | MGI | 0.20 | 75.00 |
| 5/19/14 | Phone call to Vance Godfrey regarding Utility service. | MGI | 0.10 | 37.50 |
| 5/19/14 | Conversation with ATG regarding cash collateral budget & Status of payroll. | MGI | 0.20 | 75.00 |
| 5/19/14 | Phone call with Vance Godfrey regarding Utilities at additional facilities. | MGI | 0.30 | 112.50 |
| 5/19/14 | Reconcile budget vs actual re: final payroll for MGI | BTG | 1.40 | 378.00 |
| 5/21/14 | Meet with ATG regarding cash collateral discussions. | MGI | 0.10 | 37.50 |
| 5/22/14 | Correspondence w/ RLE re: outstanding NW Natural invoices to be paid | BTG | 0.30 | 81.00 |
| 5/23/14 | Prepare budget for buildings in McMinnville, OR for June 1 thru December 31 for upkeep & maintenance in re: sale of property | BTG | 1.60 | 432.00 |
| 5/27/14 | Review ATG budget interim cash collateral budget for CLP for payment of unpaid operating costs. | RLE | 0.20 | 90.00 |
| 5/27/14 | Review and discuss with Brad G. operating expenses for McMinnville Campus. | RLE | 0.40 | 180.00 |
| 5/27/14 | Emails to and calls with Andrea A. on budget information needed for McMinnville campus maintenance. | RLE | 0.30 | 135.00 |
| 5/27/14 | Review of Accounting to facility budgets and discussed with ATG. | RLE | 0.30 | 135.00 |
| 5/27/14 | Continue to work on budget for buildings in McMinnville, OR for June 1 thru December 31 for upkeep & maintenance in re: sale of property | BTG | 1.70 | 459.00 |
| 6/2/14 | Follow up with ATG and Brad S, on approval of interim cash collateal. | RLE | 0.20 | 90.00 |
| 6/5/14 | Phone call with Andrea regarding various issues RE: Cash Collateral, environmental issues, etc. | MGI | 0.50 | 187.50 |
| 6/9/14 | Correspondence w/ J Shockey of IJS Global re: AR amount | BTG | 0.10 | 27.00 |
| 6/12/14 | emails from QM, BS re: flow of funds for initial funding | ATG | 0.50 | 297.50 |
| 6/26/14 | Review June utility invoices provided by V Godfrey of McMinnville Water & Light | BTG | 0.10 | 27.00 |
| 6/27/14 | Update Budget vs. Actual through 5/30 per ATG request. | MGI | 0.50 | 187.50 |
| 7/2/14 | Meet with ATG regarding status of Cash collateral. | MGI | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

|  |  |  |  | *Invoice #:* | *26643* |
|  |  |  |  | Client ID: | 29597 |

| 7/7/14 | Prepare Summary of Cash Collateral per ATG request. | MGI | 0.30 | 112.50 |
|---|---|---|---|---|
| 7/7/14 | Review incoming invoices from utility providers McMinnville Water & Light & NW Natural re: buildings in McMinnville, OR | BTG | 0.20 | 54.00 |
| 7/15/14 | Phone call with Vance Godfrey regarding utilities.  Provide invoices to Donna Dileo for payment. | MGI | 0.30 | 112.50 |
| 7/15/14 | Meeting w/ MGI re: handling of McMinnville Water & Light utility invoices going forward | BTG | 0.20 | 54.00 |
| 8/5/14 | Review paid McMinnville Water & Light invoices for period ending June 15 | BTG | 0.30 | 81.00 |
| 8/6/14 | Review unpaid McMinnville Water & Light invoices for period ending July 15 | BTG | 0.40 | 108.00 |
| 9/24/14 | rev of hourly P/R calculations, tax withholdings, reconcile amounts to prior calculations | ATG | 2.00 | 1190.00 |
| 9/25/14 | work on hourly payroll calculations, taxes | ATG | 0.80 | 476.00 |
| 10/31/14 | Correspondence w/ D Erickson & K Rau of NW Natural re: handling of account setup for property in McMinnville, OR | BTG | 0.20 | 54.00 |
| 10/31/14 | Correspondence w/ A Avolio of Evergreen re: NW Natural account to be re-activated for property in McMinnville, OR | BTG | 0.20 | 54.00 |
| 10/31/14 | T/c & correspondence w/ K Rau of NW Natural re: outstanding balance due on account for property in McMinnville, OR | BTG | 0.30 | 81.00 |
| 10/31/14 | Meeting w/ ATG re: NW Natural payment of outstanding balance due on account for property in McMinnville, OR | BTG | 0.10 | 27.00 |
| 11/4/14 | Correspondence w/ RLE & K Rau of NW Natural re: summary of outstanding balance due on account for property in McMinnville, OR | BTG | 0.10 | 27.00 |
| 11/6/14 | Correspondence w/ K Rau of NW Natural re: summary of outstanding balance due on account for property in McMinnville, OR | BTG | 0.10 | 27.00 |
| 11/10/14 | Correspondence w/ ATG & A Avolio of Evergreen re: NW Natural account to be re-activated for property in McMinnville, OR | BTG | 0.20 | 54.00 |
| 11/10/14 | T/c & correspondence w/ K Rau of NW Natural re: outstanding balance to be paid on account for property in McMinnville, OR | BTG | 0.30 | 81.00 |
| 11/10/14 | Meeting w/ ATG & DMD re: payment to be made on NW Natural account for property in McMinnville, OR | BTG | 0.30 | 81.00 |
| 11/12/14 | Correspondence w/ A Avolio of Evergreen & K Rau of NW Natural re: appointment scheduled for 11/13 | BTG | 0.30 | 81.00 |
| 11/18/14 | Correspondence w/ K Rau of NW Natural re: billing going forward | BTG | 0.10 | 27.00 |
| 12/12/14 | Review updated budget for buildings in McMinnville, OR | BTG | 0.20 | 54.00 |
| 12/12/14 | Correspondence w/ MGI & A Avolio of Evergreen re: budget for buildings in McMinnville, OR | BTG | 0.30 | 81.00 |
| 12/15/14 | Review updated budget for buildings in McMinnville, OR as prepared by MGI | BTG | 0.50 | 135.00 |
| 1/5/15 | Meet with ATG regarding Building budget changes. | MGI | 0.10 | 39.50 |
| 1/5/15 | Make changes to building budget (Q1 2015) per ATG review. | MGI | 0.20 | 79.00 |
| 1/26/15 | Correspondence w/ K Rau of NW Natural re: outstanding balance due on account for property in McMinnville, OR | BTG | 0.10 | 29.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 26643 |
|--|--|--|-----------|-------|
|  |  |  | Client ID: | 29597 |

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 3/20/15 | Review agreement w/ Ceridian re: services being provided | BTG | 0.30 | 88.50 |
| 3/20/15 | Correspondence w/ MGI & A Avolio re: water testing to be completed by McMinnville Water & Light | BTG | 0.20 | 59.00 |
| 4/21/15 | Correspondence w/ ATG & A Avolio re: Gormley-water testing invoice to be paid | BTG | 0.10 | 29.50 |
| 5/5/15 | Review outstanding NW Natural invoices to be approved for payment | BTG | 0.10 | 29.50 |
| 5/13/15 | Create Cash Collateral Budget support for April - June 2015 | MGI | 0.80 | 316.00 |
| 5/19/15 | Review and pull down the various cash collateral & 721 motion documentation to review MOR requirements. | MGI | 0.60 | 237.00 |
| 7/9/15 | Email to from Michael I. on cash collateral budget for debtor. | RLE | 0.20 | 95.00 |
| 7/21/15 | work on cash collateral request/budget | ATG | 0.60 | 375.00 |
| 7/27/15 | t/cw/ BS re: budget, pymt to secured creditor | ATG | 0.30 | 187.50 |
| 12/30/15 | prepare cash collateral report in Excel, budget to actual | ATG | 1.30 | 812.50 |
|  | Subtotal |  | **102.60** | **$41,862.50** |

### 961  11     Records - Inventory and Access

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 1/3/14 | save case documents to electronic drive | DMM | 0.50 | 225.00 |
| 1/10/14 | Meet with IT staff, tour server rooms with DMM and assist with passwords | BTG | 3.20 | 864.00 |
| 1/10/14 | Meet with debtor IT personnel and view IT equipment location. Discuss email backup, passwords, systems. | DMM | 3.20 | 1440.00 |
| 1/11/14 | Inspect company records held at remote location known as "Turkey Barn" for key financial records | BTG | 1.00 | 270.00 |
| 1/14/14 | contact Jessie Rich re: request for backups and VPN access; discuss status with ATG | DMM | 0.30 | 135.00 |
| 1/14/14 | call to M Hines re: email from Jessie Rich on status of servers, email access, and VPN | DMM | 0.30 | 135.00 |
| 1/14/14 | review list of servers and passwords with BTG with instructions to save | DMM | 0.20 | 90.00 |
| 1/14/14 | Meeting w DMM re: recovery of backup servers, communication w/ J Rich (IT Manager) | BTG | 0.20 | 54.00 |
| 1/15/14 | obtain incoming emails from Epiq with support for bankruptcy schedules | DMM | 0.20 | 90.00 |
| 1/15/14 | Upload pictures of assets/facilities taken at debtor's campus for records | BTG | 0.20 | 54.00 |
| 1/16/14 | Upload additional photos of assets/facitlities from debtor's campus | BTG | 0.50 | 135.00 |
| 1/18/14 | Organize accounting records and asset listing from trip earlier in the week. | RLE | 1.20 | 540.00 |
| 1/22/14 | emails from/to RLE re: records sent | DMM | 0.10 | 45.00 |
| 1/22/14 | Review debtor records forwarded | BTG | 5.60 | 1512.00 |
| 1/25/14 | Organized corporate and accounting records for various debtors. | RLE | 1.50 | 675.00 |
| 1/25/14 | Review debtor records forwarded | BTG | 4.00 | 1080.00 |
| 1/27/14 | review documents forwarded | DMM | 1.50 | 675.00 |
| 1/27/14 | follow up with M Hines re: status of computer backup | DMM | 0.10 | 45.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
|---|---|---|---|---|
| | | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 1/27/14 | Review debtor records forwarded | BTG | 3.00 | 810.00 |
| 1/28/14 | Review debtor records forwarded | BTG | 1.20 | 324.00 |
| 1/29/14 | Review debtor records forwarded | BTG | 3.10 | 837.00 |
| 1/30/14 | Review debtor records forwarded | BTG | 4.80 | 1296.00 |
| 2/5/14 | Review debtor records forwarded | BTG | 1.40 | 378.00 |
| 2/6/14 | Emails from Mike H. on access for EHI tax records. | RLE | 0.20 | 90.00 |
| 2/8/14 | Review debtor records forwarded | BTG | 1.70 | 459.00 |
| 2/10/14 | Call with Ryan S. on coordination of records to be packed at office in McMinnville. | RLE | 0.30 | 135.00 |
| 2/12/14 | Met with and email to Vernon H. review of amount records for recovery and logistics for moving estate records and documents. | RLE | 0.30 | 135.00 |
| 2/14/14 | Call and email with Ryan S, on process for backing up data and servers and size of hard drive required. | RLE | 0.50 | 225.00 |
| 2/15/14 | Review with Donna M. records and reports by entity. | RLE | 0.80 | 360.00 |
| 2/15/14 | meet w/ RLE and ATG to discuss computers and accounting records needed | DMM | 0.70 | 315.00 |
| 2/17/14 | Met with Vernon H. review of documents to be  recovered and transported from McMinnville. | RLE | 0.30 | 135.00 |
| 2/17/14 | Emails to Ryan S. on confirmation and timing of server backups. | RLE | 0.30 | 135.00 |
| 2/18/14 | Download & print photos of Evergreen buildings and other physical assets | BTG | 0.70 | 189.00 |
| 2/19/14 | Preparation of document request outline per document priorities for accounting and preference activities. | RLE | 1.50 | 675.00 |
| 2/19/14 | Develop pictures of physical assets via Shutterfly for GMCO files / asset collection / sale purposes | BTG | 1.00 | 270.00 |
| 2/19/14 | Review debtor records forwarded | BTG | 1.50 | 405.00 |
| 2/20/14 | Calls with Ryan S, on options for server back ups and timing for completion and budget. | RLE | 0.70 | 315.00 |
| 2/20/14 | organize and prepare files for debtors' records | DMM | 0.80 | 360.00 |
| 2/20/14 | draft list of documents requested for upcoming trip to send to debtor's counsel; send to Jeremy R and ATG | DMM | 0.30 | 135.00 |
| 2/20/14 | review updated list of documents to request sent back from Jeremy R; add additional items and disseminate | DMM | 0.30 | 135.00 |
| 2/20/14 | Review debtor records forwarded | BTG | 5.90 | 1593.00 |
| 2/24/14 | Review email on request for records by insurance claim  Scott Brooksby. | RLE | 0.20 | 90.00 |
| 2/24/14 | Compile, make notes, and sent to DMM re: Evergreen login info and passwords | BTG | 0.60 | 162.00 |
| 2/24/14 | Meeting w/ ATG re: Evergreen photos, legal documents received in the mail, & outstanding claims | BTG | 0.40 | 108.00 |
| 2/24/14 | Review debtor records forwarded | BTG | 0.90 | 243.00 |
| 2/25/14 | Meet with Mike Videll, regarding computer access and reestablish Great Plains accounts. | MGI | 0.50 | 187.50 |
| 2/25/14 | assist with downloading of critical server files | DMM | 1.00 | 450.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 26643 |
|---|---|---|---|---|
|  |  |  | Client ID: | 29597 |

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 2/25/14 | Review debtor records forwarded | BTG | 2.20 | 594.00 |
| 2/26/14 | Review of information from Andrea V. on back up for system servers. | RLE | 0.20 | 90.00 |
| 2/26/14 | Search network drives. Identify significant accounting records. Create backup. | MGI | 6.00 | 2250.00 |
| 2/27/14 | Call with Sam W. on records and access for insurance law suit of Damaged lear jet. | RLE | 0.60 | 270.00 |
| 2/27/14 | Review files for critical accounting data. Ship files back to New Jersey. | MGI | 6.00 | 2250.00 |
| 2/27/14 | call with MGI re: available Airlines records | DMM | 0.50 | 225.00 |
| 2/27/14 | bind up records with MGI and take to shipping location; instruct and pay shipping company | DMM | 1.00 | 450.00 |
| 3/1/14 | Review and organized for perm file for debtors. | RLE | 2.80 | 1260.00 |
| 3/1/14 | Organize notes from visit to Evergreen. Create file | MGI | 0.30 | 112.50 |
| 3/1/14 | Review Correspondence regarding HP Mainframe for Airlines Access. | MGI | 0.40 | 150.00 |
| 3/1/14 | organize records from trip and download certain files | DMM | 1.00 | 450.00 |
| 3/3/14 | Organize Files / materials from trip to OR. | MGI | 0.40 | 150.00 |
| 3/4/14 | emails forwarded re: records requested by Umpqua Bank for Airlines; send reply | DMM | 0.20 | 90.00 |
| 3/4/14 | Review debtor records forwarded | BTG | 1.20 | 324.00 |
| 3/6/14 | Receive shipment of accounting records / invoices from debtor's offices | BTG | 0.10 | 27.00 |
| 3/8/14 | Emails and organized records for Scotts B. for visit the week of 03/17/14 for Lear Jet insurance claim. | RLE | 1.20 | 540.00 |
| 3/10/14 | Locate Keys for Tucson Arizona Facility. Fed Ex documentation to Steve Waters. | MGI | 0.40 | 150.00 |
| 3/11/14 | Upload pictures of Evergreen assets at JFK onto GMCO drive for RLE | BTG | 0.20 | 54.00 |
| 3/12/14 | begin to review contents of boxes | DMM | 3.90 | 1755.00 |
| 3/13/14 | Access debtor bank CD and begin to print debtor bank statements | MSG | 2.10 | 567.00 |
| 3/13/14 | continue to review contents of additional boxes of records received | DMM | 4.10 | 1845.00 |
| 3/14/14 | Backup files and prepare for trip. | MGI | 1.50 | 562.50 |
| 3/14/14 | Review debtor records forwarded | BTG | 1.10 | 297.00 |
| 3/15/14 | Prepare work paper files for trip in McMinnville 03-16-14. | RLE | 2.00 | 900.00 |
| 3/15/14 | Correspondence w C Steffens & RLE re: running of IFS software | BTG | 0.10 | 27.00 |
| 3/17/14 | Review and prepare debtor records to ship to NJ. | RLE | 7.50 | 3375.00 |
| 3/17/14 | Review debtor records forwarded | BTG | 6.20 | 1674.00 |
| 3/17/14 | Download & review photos from location at O'Hare Airport; correspondence w/ RLE re: photos | BTG | 0.30 | 81.00 |
| 3/18/14 | Meet with Catherine and Thony of EAGLE to discuss closing status. Review Files Generated (Electronic). | MGI | 1.00 | 375.00 |
| 3/18/14 | Review records' files at EAGLE. Flag/label for shipment to New Jersey. | MGI | 3.50 | 1312.50 |
| 3/18/14 | review contents of critical accounting & tax records shipped from debtor's | DMM | 2.50 | 1125.00 |

Giuliano Miller & Company, LLC

|  | | Invoice #: | 26643 |
|--|--|-----------|-------|
|  | | Client ID: | 29597 |

| | site including tax info, AP files | | | |
|---|---|---|---|---|
| 3/19/14 | Met with Hill Archive organized and identified debtor records for shipment. | RLE | 8.00 | 3600.00 |
| 3/19/14 | Meet with Hill Archive at Evergreen. Review records at off-site starage facility (Turkey Barn). Prioritize records for Shipment to New Jersey. Prioritize Payroll records. | MGI | 7.50 | 2812.50 |
| 3/20/14 | Identify, organize numerous HR records of the debtors for shipment to NJ. | RLE | 7.00 | 3150.00 |
| 3/20/14 | Meet with Agriculture staff and review electronic records generated (.2). Backup files from Aviation server (.3). Assist in packing and shipping documents (.2). | MGI | 0.70 | 262.50 |
| 3/20/14 | Assist in the coordination, Packing and shipping of Evergreen records. | MGI | 4.80 | 1800.00 |
| 3/20/14 | Meet with Airlines staff. Review electonic files generated. Assist in packing and shipping documents. | MGI | 0.40 | 150.00 |
| 3/20/14 | Meet with EAGLE personnel. Review electonic files generated. Assist in packing and shipping documents. | MGI | 0.40 | 150.00 |
| 3/22/14 | Correspondence w/ R Smith, ATG & DMD re: Fedex package due to EHI / Erickson | BTG | 0.30 | 81.00 |
| 3/24/14 | Email and call with Mike Hines on access to Pentagon system and records. | RLE | 0.40 | 180.00 |
| 3/24/14 | Emails and calls with Doug Olson of Presido on rebuild of IFS data bases for Eagle accounting system. | RLE | 0.30 | 135.00 |
| 3/24/14 | Review files sent by Greg Smith, Controller. Updating Status of records. | MGI | 1.00 | 375.00 |
| 3/24/14 | Review debtor records forwarded | BTG | 1.60 | 432.00 |
| 3/24/14 | Review correspondence related to bank statements, taxes, unemployment, etc. | BTG | 0.80 | 216.00 |
| 3/25/14 | Review accounting / finance records provided by Evergreen Staff. Organizing on Network Drives. Updating status spreadsheet of requested items. | MGI | 2.80 | 1050.00 |
| 3/25/14 | Search Evergreen records for license exportation documents (.4); correspondence w/ ATG & DMD re: delivery of documents to Erickson Helicopters (.3) | BTG | 0.70 | 189.00 |
| 3/25/14 | Upload additional photos | BTG | 0.40 | 108.00 |
| 3/26/14 | Call with Scott O. review of documents needed by Umpqua and schedule to assist for FAA records. Discuss AOC and status with FAA. | RLE | 0.50 | 225.00 |
| 3/26/14 | Meet with RLE to discuss status of financial records recovery. | MGI | 0.20 | 75.00 |
| 3/26/14 | Review / Backup Trade Records to network. Update status worksheet. | MGI | 0.70 | 262.50 |
| 3/26/14 | Coordinate Evergreen call with RLE and Ryan Smith re: records | MGI | 0.10 | 37.50 |
| 3/26/14 | Review debtor records forwarded | BTG | 3.50 | 945.00 |
| 3/27/14 | Calls with Mike V. and Doug O. on IFS system and software restart. | RLE | 0.80 | 360.00 |
| 3/28/14 | Phone call with Bill Long of Hill Archive regarding status of records. | MGI | 0.20 | 75.00 |
| 3/29/14 | Review debtor records forwarded | BTG | 1.20 | 324.00 |
| 4/1/14 | Met with Hill Archive review of indexing of key boxes. | RLE | 0.80 | 360.00 |
| 4/1/14 | Download / Format Cash Disbursements Registers | MGI | 0.60 | 225.00 |

Giuliano Miller & Company, LLC

| | | | | Invoice #: | *26643* |
| | | | | Client ID: | *29597* |
|---|---|---|---|---|---|
| 4/3/14 | Review records at Hill Archive arriving from shipment from McMinnville. | RLE | 4.00 | | 1800.00 |
| 4/3/14 | Meet with Hill Archive.  Review records and discuss Descriptions for colors. | MGI | 0.40 | | 150.00 |
| 4/4/14 | Correspondence with Greg Smith regarding shipping records | MGI | 0.10 | | 37.50 |
| 4/4/14 | Review records at Hill Archive.  Provide description for certain boxes. | MGI | 0.50 | | 187.50 |
| 4/4/14 | Review debtor records forwarded | BTG | 0.20 | | 54.00 |
| 4/7/14 | Meet with Hill Archive  regarding status of record documentation - order additional boxes to be drop shipped to McMinnville. | MGI | 0.20 | | 75.00 |
| 4/9/14 | Review database of records for Evergreen.  Request AP and AR Records from Hill archive. | MGI | 0.40 | | 150.00 |
| 4/11/14 | Review of records provided by Catherine of EAGLE - update status of closing workpaper. | MGI | 0.80 | | 300.00 |
| 4/15/14 | Correspondence w/ MGI & Hill Archive re: Evergreen records & database | BTG | 0.30 | | 81.00 |
| 4/17/14 | Create schedule of Hill Archive records inventory listing | BTG | 0.40 | | 108.00 |
| 4/21/14 | Review closing documents sent by Greg Smith, Controller, and EAGLE. Updating Status of closing documents spreadsheet. | MGI | 1.70 | | 637.50 |
| 4/22/14 | Phone call with Ryan Smith and Andrea Aviolo regarding status of Evergreen Closing. | MGI | 0.50 | | 187.50 |
| 4/22/14 | Updating Evergreen Closing Status tracking per documents sent by Eagle. | MGI | 0.50 | | 187.50 |
| 4/23/14 | Review of records inventory at Hill Archive. | RLE | 1.20 | | 540.00 |
| 4/23/14 | Correspondence with Bill Long of Hill Archive regarding Drop Ship of Eagle records. | MGI | 0.20 | | 75.00 |
| 4/23/14 | Coordinate pickup of Eagle records with Hill Archive. | MGI | 0.30 | | 112.50 |
| 4/23/14 | email forwarded from Larry Woods re: space and records at IMAX facility | DMM | 0.10 | | 45.00 |
| 4/25/14 | Review debtor records forwarded | BTG | 1.40 | | 378.00 |
| 4/28/14 | Review debtor records forwarded | BTG | 1.50 | | 405.00 |
| 5/1/14 | Meeting w/ MGI re: location & labeling of outstanding AP records (.2); search for records (.6) | BTG | 0.80 | | 216.00 |
| 5/5/14 | Begin to analyze debtor external hard drive and modify program to summarize file information | MSG | 1.50 | | 405.00 |
| 5/5/14 | Meeting w/ Hill Archive re: outstanding records requested for review | BTG | 0.50 | | 135.00 |
| 5/6/14 | Review Distribution reports provided by EAGLE. | MGI | 0.40 | | 150.00 |
| 5/6/14 | Phone call with Bill Long of Hill Archive regarding status of records shipped from Oregon. | MGI | 0.10 | | 37.50 |
| 5/6/14 | Review & test laptop received from M Mikkelson of EAGLE | BTG | 0.40 | | 108.00 |
| 5/7/14 | Create dtSearch index in preparation for searching debtor records | MSG | 0.40 | | 108.00 |
| 5/8/14 | Create search index of debtor hard drive | MSG | 0.20 | | 54.00 |
| 5/9/14 | Review & test laptop received from A Avolio from Evergreen | BTG | 2.50 | | 675.00 |
| 5/12/14 | Review debtor records forwarded | BTG | 0.90 | | 243.00 |
| 5/15/14 | Review Evergreen Trade Documentation.  Submit order to Hill Archive to storage. | MGI | 0.50 | | 187.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 5/15/14 | Review Files at Hill Archive per Bill Long's request. Provide descriptions / instructions to Hill. | MGI | 0.50 | 187.50 |
| 5/27/14 | Search debtor external drive for pilot records | MSG | 4.50 | 1215.00 |
| 5/28/14 | Continue to search debtor hard drive for pilot records | MSG | 0.80 | 216.00 |
| 5/30/14 | Locate pilot records on debtor hard drive | MSG | 0.40 | 108.00 |
| 6/5/14 | Organized return of Lap Tops for Andrea A. and Mike M. Review and discussed logitics with Sonia S. | RLE | 1.30 | 585.00 |
| 6/6/14 | Upload laptop computer data for 2 employees to Evergreen harddisk | MSG | 1.50 | 405.00 |
| 6/10/14 | Request from Eric H. of JMW on return of Laptops for employees. Located laptops and prepared for shipment. | RLE | 0.80 | 360.00 |
| 6/10/14 | Create and mail CD of pilot records for Robert Elliott | MSG | 0.30 | 81.00 |
| 6/10/14 | Package A Avolio & M Mikkelson laptops to be sent to Jet Midwest | BTG | 0.30 | 81.00 |
| 6/18/14 | Email to from Andrea A, confirmation on receipt of Lap tops. | RLE | 0.20 | 90.00 |
| 6/19/14 | Meet with RLE regarding records from JFK. Correspondence with Hill Archive regarding storage. | MGI | 0.10 | 37.50 |
| 6/19/14 | Review records from JFK. | MGI | 0.40 | 150.00 |
| 6/20/14 | Correspondence with Bill Long regarding Evergreen records. | MGI | 0.10 | 37.50 |
| 6/27/14 | Create folder of on-site photos | MSG | 2.00 | 540.00 |
| 6/27/14 | emails re: photos needed from offline storage from BTG and RLE; send responses | DMM | 0.20 | 90.00 |
| 6/27/14 | T/c & correspondence w/ RLE re: photos of GSE equipment uploaded onto GMCO drive | BTG | 0.40 | 108.00 |
| 6/30/14 | Review correspondence & personal drive for photos of GSE equipment | BTG | 0.20 | 54.00 |
| 6/30/14 | T/c w/ Jim of Productive Tech re: location of backed up photo copies of GSE equipment | BTG | 0.30 | 81.00 |
| 7/1/14 | Review debtor records forwarded | BTG | 1.30 | 351.00 |
| 7/2/14 | Correspondence with Andrea Avioli regarding Debtor Mail. | MGI | 0.10 | 37.50 |
| 7/8/14 | Continue to prepare mailings of pilot records | MSG | 0.50 | 135.00 |
| 7/9/14 | Review debtor records forwarded | BTG | 0.20 | 54.00 |
| 7/28/14 | Email to from Joel P on electronic records request. | RLE | 0.20 | 90.00 |
| 8/11/14 | Prepare discs to be sent out containing pilot flight records & update schedule of pilot flight records requests | BTG | 1.10 | 297.00 |
| 8/12/14 | Prepare additional discs to be sent out containing pilot flight records & update schedule of pilot flight records requests | BTG | 1.30 | 351.00 |
| 8/27/14 | Prepare additional discs to be sent out containing pilot flight records & update schedule of pilot flight records requests | BTG | 0.60 | 162.00 |
| 9/2/14 | Prepare mailings of CDs for subset of pilots | MSG | 0.20 | 54.00 |
| 9/2/14 | Prepare discs to be sent out to L Curtis of Omni International containing pilot flight records | BTG | 0.50 | 135.00 |
| 9/15/14 | Email from Sam W, on records at DFW that need to moved and recovers. | RLE | 0.30 | 135.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 9/29/14 | Prepare discs to be sent out containing pilot flight records | BTG | 0.50 | 135.00 |
| 10/20/14 | Emails and calls and research on records for Ken R. for 747 aircraft. Re: Aircraft Non Debtor asset located in China. | RLE | 1.10 | 495.00 |
| 10/24/14 | Research and review APA for ownership of records. | RLE | 0.80 | 360.00 |
| 10/27/14 | Emails and call with Ken R, and Andrea on turning over records for Non debtor Aircraft tail # N490EV | RLE | 0.40 | 180.00 |
| 10/27/14 | Call and email with Andrea A. on records in various locations. Review of APA to confirm ownership of records. | RLE | 0.30 | 135.00 |
| 10/28/14 | Emails to from Brad Sandler and Ken Reynolds and N490EV. | RLE | 0.30 | 135.00 |
| 10/28/14 | Prepare discs to be sent out containing pilot flight records | BTG | 1.10 | 297.00 |
| 10/31/14 | Email to from Andrea A, on abandonment of asset and records at certain locations. | RLE | 0.30 | 135.00 |
| 10/31/14 | Prepare discs to be sent out containing pilot flight records | BTG | 0.50 | 135.00 |
| 11/4/14 | Call and emails with Andrea A.  of JMW review remaining records and ownership. | RLE | 0.60 | 270.00 |
| 11/24/14 | Prepare discs to be sent out containing pilot flight records & update schedule of pilot flight records requests per incoming requests | BTG | 0.50 | 135.00 |
| 12/8/14 | Prepare discs to be sent out containing pilot flight records & update schedule of pilot flight records requests per incoming requests | BTG | 1.00 | 270.00 |
| 12/15/14 | Prepare discs to be sent out containing pilot flight records | BTG | 0.20 | 54.00 |
| 1/6/15 | review Hill Archive record inventory.  Order boxes for analysis. | MGI | 0.30 | 118.50 |
| 1/9/15 | Prepare discs to be sent out containing pilot flight records & update schedule of pilot flight records requests per incoming requests | BTG | 0.60 | 177.00 |
| 1/22/15 | Download debtor files to external drive per RE request | MSG | 1.10 | 324.50 |
| 1/26/15 | Prepare discs to be sent out containing pilot flight records & update schedule of pilot flight records requests per incoming requests | BTG | 0.60 | 177.00 |
| 2/6/15 | Correspondence w/ B Long of Hill Archive re: AP vendor records to be returned | BTG | 0.20 | 59.00 |
| 2/25/15 | Prepare discs to be sent out containing pilot flight records & update schedule of pilot flight records requests per incoming requests | BTG | 0.40 | 118.00 |
| 3/26/15 | Meet with BTG regarding AP records at Hill | MGI | 0.30 | 118.50 |
| 5/29/15 | Correspondence w/ R Smith of Evergreen re: FAA notices in association w/ airlines certificate | BTG | 0.10 | 29.50 |
| 7/2/15 | Organize Files - Move to Storage. | MGI | 0.20 | 79.00 |
| 7/9/15 | Provide summary of flight logistic records held by JMW to Mike Seidl. | MGI | 0.20 | 79.00 |
| 7/28/15 | Correspondence w/ R Smith of Evergreen re: FAA notices in association w/ airlines certificate | BTG | 0.10 | 29.50 |
| 7/29/15 | Update schedule of pilot flight records requests per recent requests | BTG | 0.40 | 118.00 |
| 8/4/15 | Review Hill Archive index for additional documentation to support preferences. | MGI | 0.40 | 158.00 |
| 8/20/15 | Review records.  Provide supporting documentation to Mike Seidl regarding preference inquiry. | MGI | 2.50 | 987.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *26643* |
|  |  |  | Client ID: | *29597* |

| 9/15/15 | meet w/ BTG to review records in storage | DMM | 0.30 | 142.50 |
|---|---|---|---|---|
| 9/15/15 | review records inventory and select boxes (.5); meet with BTG for ordering and reviewing additional hard copy records (.3) | DMM | 0.80 | 380.00 |
| 9/24/15 | Prepare discs to be sent out containing pilot flight records | BTG | 0.50 | 147.50 |
| 9/24/15 | Update schedule of pilot flight records requests | BTG | 0.20 | 59.00 |
| 10/5/15 | discuss email access/review with RLE and ATG (.1); discuss email to B Sandler re: Skadden records (.1) | DMM | 0.10 | 47.50 |
| 10/6/15 | Create process to search debtor emails per DM request | MSG | 1.10 | 324.50 |
| 10/6/15 | meet w/ MSG re: email access | DMM | 0.30 | 142.50 |
| 10/23/15 | Emails from to Jay G, on records remaining and controlled by Del Smith estate. | RLE | 0.30 | 142.50 |
| 10/23/15 | Email to Hill Archive on records to be recovered from Del Smith Estate. | RLE | 0.20 | 95.00 |
| 10/27/15 | Emails from/to Lisa A. and Jay G. on remaining records on site that need to be removed or destroyed | RLE | 1.00 | 475.00 |
| 10/28/15 | Call with Eric H. of Jet Midwest on assistance to remove records from McMinnville location. | RLE | 0.60 | 285.00 |
| 10/28/15 | Review with Hill Archive on pick up and logistics issue for records in McMinnville. | RLE | 0.30 | 142.50 |
| 10/28/15 | Call with Lisa Anderson record removal from Del Smith building. | RLE | 0.30 | 142.50 |
| 11/4/15 | Email to from Andrea A. on records remaining at 3850 building. | RLE | 0.20 | 95.00 |
| 11/19/15 | Prepare discs to be sent out containing pilot flight records | BTG | 0.50 | 147.50 |
| 11/25/15 | Call from Israel Aricraft counsel requesting information for title Re: Enginge on site in Israel. | RLE | 0.30 | 142.50 |
| 12/3/15 | Review of stipulation on discovery documents and scope for ZM lawsuit. | RLE | 0.80 | 380.00 |
| 12/11/15 | Prepare discs to be sent out containing pilot flight records | BTG | 1.00 | 295.00 |
| 12/17/15 | search for engagement letter per request | DMM | 0.50 | 237.50 |
| 1/13/16 | Call with Ken R, review of ducumentation needed for client on property located at Marana AZ. | RLE | 0.30 | 142.50 |
| 1/13/16 | Emails from Ken R. and Eric H. in response to FAA documentation. | RLE | 0.20 | 95.00 |
| 1/15/16 | Prepare discs to be sent out containing pilot flight records | BTG | 1.00 | 295.00 |
| 1/16/16 | Reviewed files and determined documents for storage. | RLE | 0.80 | 380.00 |
| 1/18/16 | Review with Hill Archive records to inventoried. | RLE | 0.10 | 47.50 |
| 2/11/16 | meet w/ Hill Archive re: boxes delivered | DMM | 0.50 | 237.50 |
| 2/25/16 | Prepare discs to be sent out containing pilot flight records | BTG | 0.50 | 147.50 |
| 3/3/16 | review electronic source of records | DMM | 1.20 | 570.00 |
| 3/3/16 | meet w/ MGI re: electronic records | DMM | 0.20 | 95.00 |
| 3/3/16 | email from MSG on records index for backup drive (.1); review/print sample index (.4) | DMM | 0.50 | 237.50 |
| 3/3/16 | meet w/ BTG re: update list of records at storage (.3); review/print report (.3) | DMM | 0.60 | 285.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *26643* |
|  |  |  | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 3/3/16 | review records at GMCO | DMM | 0.20 | 95.00 |
| 3/3/16 | draft list of case records | DMM | 0.50 | 237.50 |
| 3/3/16 | meet w/ ATG to review case records | DMM | 0.30 | 142.50 |
| 3/3/16 | Prepare summary schedule of debtor records at Hill Archive for DMM | BTG | 0.40 | 118.00 |
| 3/15/16 | review records for tax returns | DMM | 1.30 | 617.50 |
| 3/30/16 | organize debtor records and label | DMM | 0.40 | 190.00 |
| 4/11/16 | Log in and return Evergreen records to Hill Archive | MGI | 0.20 | 79.00 |
| 4/28/17 | document request from counsel for flow of funds from helicopter sale | DMM | 0.10 | 47.50 |
| 5/4/17 | locate and send documents re: Venture's bridge loan for helicopter sale per request from counsel | DMM | 0.80 | 380.00 |
| 9/26/17 | several emails with BTG re: tax records in storage | DMM | 0.40 | 190.00 |
| 9/26/17 | Review debtor records for 2011-2012 YE federal tax returns | BTG | 0.60 | 177.00 |
| 9/26/17 | Correspondence w/ B Long of Hill Archive re: debtor records | BTG | 0.20 | 59.00 |
| 10/3/17 | email from Andrew Caine re: records | DMM | 0.10 | 47.50 |
| 10/4/17 | determine available records per World Fuel request | DMM | 0.50 | 237.50 |
| 10/4/17 | review records inventory reports from storage facility | DMM | 0.70 | 332.50 |
| 10/5/17 | message from A Caine re: records; reply | DMM | 0.10 | 47.50 |
| 10/5/17 | call from Andy Caine re: records in storage | DMM | 0.10 | 47.50 |
| 10/5/17 | meet w/ MGI re: records and boxes referenced MGI | DMM | 0.20 | 95.00 |
| 10/5/17 | generate inventory reports from storage and forward to A Caine | DMM | 0.40 | 190.00 |
| 10/6/17 | emails re: request for records from DD and insolvency expert | DMM | 0.20 | 95.00 |
| 10/9/17 | call with J Reynolds from Miller Coffee Tate re: debtor documents requested for insolvency | DMM | 0.20 | 95.00 |
| 10/9/17 | forward lists of debtor records at storage facility to MCT | DMM | 0.20 | 95.00 |
| 10/9/17 | review list of electronic records for MCT | DMM | 1.10 | 522.50 |
| 10/9/17 | message to A Caine re: records (.1); call from A Caine re: records (.2) | DMM | 0.20 | 95.00 |
| 10/27/17 | message from J Reynolds MCT | DMM | 0.10 | 47.50 |
| 10/27/17 | call to J Reynolds re: tax returns and records | DMM | 0.30 | 142.50 |
| 10/30/17 | review inventory for tax returns | DMM | 0.30 | 142.50 |
| 10/30/17 | call from MCT re: record request | DMM | 0.30 | 142.50 |
| 10/30/17 | review electronic records for additional items requested by MCT and copy to DVD | DMM | 4.30 | 2042.50 |
| 10/30/17 | Review debtor records to be reviewed by Miller Coffey Tate | BTG | 0.20 | 59.00 |
| 10/30/17 | Correspondence w/ B Long of Hill Archive re: debtor records to be reviewed by Miller Coffey Tate | BTG | 0.20 | 59.00 |
| 10/31/17 | work on document request by MCT and provide 3 CDs | DMM | 2.80 | 1330.00 |
| 10/31/17 | meet w/ MSG on email production to MCT | DMM | 0.40 | 190.00 |
| 10/31/17 | meet w/ ATG re: records production | DMM | 0.20 | 95.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
|---|---|---|---|
| | | Client ID: | 29597 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 10/31/17 | Correspondence w/ B Long of Hill Archive re: records to be reviewed by Miller Coffey Tate | BTG | 0.10 | 29.50 |
| 11/1/17 | review with MSG status of email files requested by MCT | DMM | 0.20 | 95.00 |
| 11/1/17 | call to MCT to discuss status of email files | DMM | 0.10 | 47.50 |
| 11/1/17 | call with ATG and Matt T at MCT re: insolvency analysis | DMM | 0.40 | 190.00 |
| 11/1/17 | review records for additional requests for MCT | DMM | 2.10 | 997.50 |
| 11/2/17 | message from MCT (.1); return call re: documents request (.4) | DMM | 0.50 | 237.50 |
| 11/3/17 | search for documents per MCT request | DMM | 1.50 | 712.50 |
| 11/3/17 | several emails of documents to MCT | DMM | 0.60 | 285.00 |
| 11/3/17 | calls to/from MCT re: documents sent | DMM | 0.30 | 142.50 |
| 11/3/17 | calls to/from BTG re: hard drive search for documents | DMM | 0.20 | 95.00 |
| 11/3/17 | call from MCT for additional documents | DMM | 0.20 | 95.00 |
| 11/3/17 | call to BTG on documents  for MCT | DMM | 0.20 | 95.00 |
| 11/6/17 | calls from J Reynolds @ MCT for documents | DMM | 0.30 | 142.50 |
| 11/6/17 | meet w/ DD to obtain documents and send  per request | DMM | 0.60 | 285.00 |
| 11/7/17 | call from G Miller @ MCT re: asset information | DMM | 0.20 | 95.00 |
| 11/7/17 | review available records per GM request and discuss with BTG | DMM | 0.50 | 237.50 |
| 11/7/17 | send document request to MCT (.3); leave message for G Miller (.1) | DMM | 0.40 | 190.00 |
| 11/8/17 | call with M Tomlin @ MCT re: records | DMM | 0.20 | 95.00 |
| 11/8/17 | review for related records requested | DMM | 0.40 | 190.00 |
| 11/8/17 | forward document to M Tomlin per request | DMM | 0.10 | 47.50 |
| 11/14/17 | Review debtor records for additional document review | BTG | 1.10 | 324.50 |
| 11/22/17 | call to/from MCT re: records | DMM | 0.20 | 95.00 |
| 12/5/17 | Create index of electronic files and backup to external hard drive | MGI | 0.70 | 276.50 |
| 4/30/18 | Set up debtor external hard drive and attempt to access per DR request | MSG | 0.20 | 59.00 |
| 7/10/18 | Research docket for abandonment order to determine if we can sell remnant computer equipment. | RLE | 0.20 | 99.00 |
| 5/2/19 | Email w/ ATG re: motion to destroy/abandon debtor records | BTG | 0.10 | 32.50 |
| 8/21/19 | Review records inventory at Hill Archvie with Bill Long.  Review contents of boxes of mail.  Create Order to destroy | MGI | 0.30 | 127.50 |

| | Subtotal | | **269.00** | **$99,453.00** |
|---|---|---|---|---|

962  12    Tax Preparation and Services

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/14/14 | meet w/ David Weeks re: tax filings, state return apportionments, gain on sale of helicopter, NOL's,  alt. min tax paid | ATG | 2.00 | 1190.00 |
| 1/15/14 | emails to/from Andrea A (debtor) requesting tax ids | DMM | 0.20 | 90.00 |
| 1/28/14 | Review notices related to v taxes, unemployment | BTG | 1.00 | 270.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *26643* |
|  |  |  | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 1/29/14 | Review of tax information and refunds: Email to Max V confirming amounts. | RLE | 1.10 | 495.00 |
| 2/6/14 | research re: Sec 338 election; benefits to acquirer | ATG | 0.40 | 238.00 |
| 2/6/14 | emails w/ MH re: Erickson tax audit | ATG | 0.20 | 119.00 |
| 2/10/14 | rev of IRS Form 8023 | ATG | 0.20 | 119.00 |
| 2/10/14 | rev of APA between EIA & Erickson re: IRS election provisions | ATG | 0.70 | 416.50 |
| 2/10/14 | conf call w/ special tax counsel re: IRS | ATG | 0.50 | 297.50 |
| 2/10/14 | conf call w/ special tax counsel & David Lee re: Form 8023 & tax allocations | ATG | 0.30 | 178.50 |
| 2/10/14 | correspondence to JA re: Form 8023 | ATG | 0.20 | 119.00 |
| 2/13/14 | t/cw/ NYS Dept of NC Taxation re: questionstrans | ATG | 0.40 | 238.00 |
| 2/14/14 | t/cw/ Ed Rizzuti re: audits; records, asset allocation | ATG | 0.30 | 178.50 |
| 2/14/14 | emails w/ atty re: case on allocation | ATG | 0.30 | 178.50 |
| 2/14/14 | conf call w/ JA, MM re: Holdings vs. Aviation tax allocation | ATG | 1.00 | 595.00 |
| 2/14/14 | conf call w/ JA & MM, S Kadden re: tax purchase price allocation | ATG | 0.80 | 476.00 |
| 2/14/14 | many emails re: tax election (H010) | ATG | 1.50 | 892.50 |
| 2/15/14 | conf call w/ tax attys re: 810 election,  step up in basis allocation, net operating loss carryover availabilty, Houlihan preferred stock valuation | ATG | 1.00 | 595.00 |
| 2/15/14 | several emails re:Houlihan valuation report use for tax apportionment | ATG | 0.60 | 357.00 |
| 2/18/14 | rev of schedule of NOL's, amt tax credit carryovers; tax workpapers | ATG | 1.00 | 595.00 |
| 2/18/14 | review and download schedule of taxes due sent by counsel | DMM | 0.30 | 135.00 |
| 3/12/14 | Review company records for property tax statements in re: to 3400 Three Mile Lane property | BTG | 0.20 | 54.00 |
| 3/13/14 | Review filing status w ATG | BTG | 0.10 | 27.00 |
| 3/18/14 | Review tax bills / notices for unscheduled properties | BTG | 0.60 | 162.00 |
| 3/18/14 | Correspondence w/ ATG & R Smith re: missing tax returns due to the IRS | BTG | 0.20 | 54.00 |
| 3/19/14 | review taxes due by tax type forwarded by Andrea A to BTG | DMM | 0.20 | 90.00 |
| 3/19/14 | Correspondence w/ R Smith re: missing tax returns due to the IRS | BTG | 0.20 | 54.00 |
| 3/19/14 | Review tax notices and draft correspondence | BTG | 0.60 | 162.00 |
| 3/25/14 | Review of property tax schedule by state. | RLE | 0.60 | 270.00 |
| 3/27/14 | Emails and call from contractors and suppliers on status of 1099 for 2013. | RLE | 0.80 | 360.00 |
| 3/28/14 | Prepare 2013 Forms 1099-Misc | MYI | 3.80 | 1026.00 |
| 3/28/14 | Meet with Mandy Yip regarding 1099 project for Evergreen Airlines. | MGI | 0.30 | 112.50 |
| 3/31/14 | Prepare 2013 Form 1099 | MYI | 4.10 | 1107.00 |
| 4/2/14 | Prepare 2013 Forms 1099-MISC | MYI | 3.60 | 972.00 |
| 4/2/14 | T/c w/ J Estrada of Florida Dept of Revenue re: bankruptcy filing & court documents requested | BTG | 0.20 | 54.00 |
| 4/3/14 | Correspondence w/ J Estrada of Florida Dept of Revenue re: bankruptcy filing & court documents requested | BTG | 0.10 | 27.00 |
| 4/5/14 | meet w/ BG re: IRS tax refund | ATG | 0.10 | 59.50 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | 26643 |
|--|--|--|--|
|  |  | Client ID: | 29597 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 4/10/14 | Prepare Amended Forms 1099-MISC, Emails | MYI | 0.30 | 81.00 |
| 4/15/14 | email from Andrea A re: tax inquiries; forward to ATG and LAS; also inquire about extensions if needed | DMM | 0.20 | 90.00 |
| 4/21/14 | Prepare and Process 2013 Amended Form 1099, Form 1096 | MYI | 1.60 | 432.00 |
| 4/24/14 | emails with EG tax accountant re: records needed; review | DMM | 0.80 | 360.00 |
| 4/28/14 | Prepare and Process 2013 Amended Form 1099s | MYI | 0.30 | 81.00 |
| 4/28/14 | review additional depreciation reports sent by EG tax accountant | DMM | 0.80 | 360.00 |
| 4/28/14 | Review requests from IRS to produce past-due, missing tax returns | BTG | 0.30 | 81.00 |
| 4/30/14 | Review tax records in search of missing tax returns requested by IRS | BTG | 0.70 | 189.00 |
| 5/2/14 | Continue to review tax records in search of missing tax returns requested by IRS | BTG | 0.20 | 54.00 |
| 5/6/14 | Continue to review tax records in search of missing tax returns requested by IRS | BTG | 0.60 | 162.00 |
| 5/13/14 | meet w/ BG re: IRS tax returns required from Ceridian | ATG | 0.20 | 119.00 |
| 5/13/14 | Review for possible 2014 extension.  Review database for 2013 tax returns. | MGI | 1.20 | 450.00 |
| 5/13/14 | Discuss extensions w/ MI. | LAG | 0.40 | 136.00 |
| 5/13/14 | Meeting w/ ATG re: missing items requested by the IRS | BTG | 0.20 | 54.00 |
| 5/14/14 | Meet with LAS to discuss  possible extensions | MGI | 0.60 | 225.00 |
| 5/15/14 | Review each state for extension requirements | LAG | 8.00 | 2720.00 |
| 5/16/14 | Review Extensions filed & to be filed. Organize prior tax files for all the states | LAG | 3.40 | 1156.00 |
| 5/29/14 | Correspondence w/ R Nunez of Ceridian re: missing tax documents to be produced for the IRS | BTG | 0.20 | 54.00 |
| 6/4/14 | emails re: 940's & 941's | ATG | 0.20 | 119.00 |
| 6/4/14 | Correspondence w/ RLE re: D Weeks contact info re: missing tax forms requested by IRS | BTG | 0.10 | 27.00 |
| 6/5/14 | Draft correspondence to IRS re: missing tax returns to be filed; t/c w/ D White of IRS re: missing tax returns to be filed | BTG | 1.00 | 270.00 |
| 6/6/14 | Review State of Missouri Tax Notice | MYI | 0.10 | 27.00 |
| 6/6/14 | Reply State of Missouri Tax Notice | MYI | 0.10 | 27.00 |
| 6/16/14 | T/c w/ L White of IRS re: missing tax returns to be provided & filed | BTG | 0.10 | 27.00 |
| 6/16/14 | Correspondence to L White of IRS re: missing 940 & 941 tax forms to be provided & filed | BTG | 1.20 | 324.00 |
| 6/17/14 | T/c & correspondence w/ L White of IRS re: received 940 & 941 tax forms | BTG | 0.30 | 81.00 |
| 6/20/14 | T/c w/ L White of IRS re: 940 & 941 tax forms filed | BTG | 0.30 | 81.00 |
| 6/26/14 | rev reply on SSA notice from RLE | ATG | 0.10 | 59.50 |
| 8/19/14 | Review incoming miscellaneous tax bills / statements | BTG | 0.30 | 81.00 |
| 9/2/14 | Continue to review incoming miscellaneous tax bills / statements, | BTG | 0.30 | 81.00 |
| 9/24/14 | Review incoming miscellaneous tax correspondence, prepare responses | BTG | 0.60 | 162.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
|---|---|---|---|
| | | Client ID: | 29597 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 9/29/14 | rev of 5500 | ATG | 0.20 | 119.00 |
| 10/16/14 | Review, Analyze, Research Tax Files for Payroll Taxes Notice, MO | MYI | 0.20 | 54.00 |
| 10/31/14 | Review incoming miscellaneous tax notices; prepare responses | BTG | 0.50 | 135.00 |
| 11/3/14 | Setup Tax Files for Income Taxes Notice IL | MYI | 0.20 | 54.00 |
| 11/4/14 | Emails to from Ryan S. on copies of Vintage Tax Returns. | RLE | 0.30 | 135.00 |
| 11/7/14 | Email correspondence with S. Douglas (Heintzberger Payne) re: follow-up request for preparation of final Form 5500 | DMR | 0.20 | 70.00 |
| 11/7/14 | Update Cover Letter, Accountant's Opinion, and Reasonable Cause Letter attachments for plan Form 5500 filing | DMR | 0.40 | 140.00 |
| 11/24/14 | Review & organize IRS notices for 2013 From 720 not filed, | LAG | 0.30 | 102.00 |
| 11/25/14 | Email correspondence with S. Douglass (Heintzberger Payne) re: status of preparation of draft 2014 Final Form 5500 filing | DMR | 0.20 | 70.00 |
| 11/26/14 | Review notice received from IRS re: receipt of Form 5558 for Form 5500 filing | DMR | 0.10 | 35.00 |
| 12/3/14 | Email correspondence with P. Mendez (Heintzberger Payne) re: status of preparation of draft Form 5500 | DMR | 0.20 | 70.00 |
| 12/16/14 | Review draft 2014 Form 5500 prepared by S. Douglass (Heintzberger Payne) | DMR | 0.70 | 245.00 |
| 12/16/14 | Prepare final attachments to Form 5500 filing re: Cover Letter and Accountant's Opinion | DMR | 0.40 | 140.00 |
| 12/16/14 | Email to S. Douglass (Heintzberger Payne) re: attachments and edits to Form 5500 | DMR | 0.10 | 35.00 |
| 1/2/15 | Email from RLE re State of Illinois. | LAM | 0.10 | 37.50 |
| 1/17/15 | Review revised draft of Form 5500 provided by S. Douglass (Heintzberger Payne) | DMR | 0.30 | 112.50 |
| 1/17/15 | Met with ATG re: approval of Final Form 5500 | DMR | 0.10 | 37.50 |
| 1/17/15 | Electronically file Final Form 5500 with the Department of Labor | DMR | 0.30 | 112.50 |
| 1/17/15 | Review letter from D. Garrett (IRS) re: examination of plan and request for plan related documents | DMR | 0.20 | 75.00 |
| 1/17/15 | VM for D. Garrett (IRS) re: response to letter received | DMR | 0.10 | 37.50 |
| 1/17/15 | Update summary sheet re: filing of Final Form 5500 and letters received from DOL and IRS | DMR | 0.20 | 75.00 |
| 1/17/15 | Email correspondence with P. Mendez (Heintzberger Payne) re: status of IRS / DOL examination | DMR | 0.20 | 75.00 |
| 1/28/15 | t/cw/ Minn tax dept. re: report needed for 12/31/14 to offset credit | ATG | 0.20 | 125.00 |
| 1/28/15 | VM from D. Garrett (IRS) re: follow-up request for plan related documents | DMR | 0.10 | 37.50 |
| 1/28/15 | Email to P. Mendez and S. Douglass (Heintzberger Payne) re: plan related documents requested by the IRS | DMR | 0.20 | 75.00 |
| 3/3/15 | Correspondence with D. Garrett (IRS) re: status of review of plan and related records requested | DMR | 0.40 | 150.00 |
| 3/3/15 | Email to S. Douglass (Heintzberger Payne) re: plan related records requested by D. Garrett (IRS) | DMR | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

| | | *Invoice #:* | *26643* |
| | | *Client ID:* | *29597* |

| | | | | |
|---|---|---|---|---|
| 3/10/15 | Prepare and Efiling 2014 Federal Extension | MYI | 0.20 | 58.00 |
| 3/13/15 | VM for S. Douglass (Heintzberger Payne) re: request for Form 1099 for T. Do (former employee) and request for reports requested by IRS | DMR | 0.10 | 37.50 |
| 3/27/15 | Reconcile & schedule 2014 tax bills re: property in Snohomish County, WA | BTG | 0.50 | 147.50 |
| 3/28/15 | Email correspondence with S. Douglas (Heintzberger Payne) re: 2012 - 2014 Annual Reports and final Form 8955-SSA | DMR | 0.20 | 75.00 |
| 4/8/15 | Met with MSG re: process to burn Annual Report files to a disc to send to D. Garrett (IRS) | DMR | 0.20 | 75.00 |
| 4/8/15 | Create CD with annual reports for plan years ending 2012 - 2014 for D. Garrett (IRS) | DMR | 0.20 | 75.00 |
| 4/8/15 | Prepare draft letter to D. Garrett (IRS) re: status of plan termination and CD with files requested | DMR | 0.40 | 150.00 |
| 4/8/15 | Correspondence with D. Garrett (IRS) re: status of mailing of annual reports to his office | DMR | 0.10 | 37.50 |
| 4/8/15 | Updated summary sheet re: status of IRS review | DMR | 0.20 | 75.00 |
| 4/11/15 | Met with ATG re: approval of letter to D. Garrett (IRS) and CD with annual report files | DMR | 0.10 | 37.50 |
| 4/11/15 | Mail letter and CD with annual report files to D. Garrett (IRS) | DMR | 0.10 | 37.50 |
| 6/9/15 | Confirm final Form 5500 filings completed and update summary sheet | DMR | 0.40 | 150.00 |
| 8/17/15 | VM from D. Garrett (IRS) re: follow-up on review | DMR | 0.10 | 37.50 |
| 8/17/15 | Correspondence with D. Garrett (IRS) re: next steps | DMR | 0.10 | 37.50 |
| 8/24/15 | Review letter received from D. Garrett (IRS Employee Plan Specialist) re: request for forfeiture account details and distribution details | DMR | 0.30 | 112.50 |
| 8/24/15 | Review letter received from D. Garrett (IRS Employee Plan Specialist) re: potential need to contact other persons for related information | DMR | 0.10 | 37.50 |
| 8/24/15 | VM for D. Garrett (IRS) re: receipt of letters requesting additional documentation | DMR | 0.10 | 37.50 |
| 8/25/15 | Correspondence with D. Garrett (IRS) re: status of documents requested for forfeiture account and distributions | DMR | 0.20 | 75.00 |
| 8/25/15 | Email to D. Garrett (IRS) re: draft forfeiture account reconciliation and distribution report | DMR | 0.20 | 75.00 |
| 8/25/15 | Prepare draft response letter to IRS re: forfeiture account reconciliation and status of distributions | DMR | 0.30 | 112.50 |
| 8/26/15 | VM from D. Garrett (IRS) re: receipt of forfeiture account reconciliation / distribution report and recommendation to close investigation | DMR | 0.10 | 37.50 |
| 9/15/15 | search Yamill County tax parcels deeds; email to attys for response to World Fuel motion | ATG | 2.10 | 1312.50 |
| 9/22/15 | Review letter from IRS re: completion of examination of the plan and advisory comments | DMR | 0.30 | 112.50 |
| 9/22/15 | Update summary sheet re: completion of IRS examination | DMR | 0.20 | 75.00 |
| 9/22/15 | Review incoming miscellaneous tax notices; prepare responses | BTG | 0.40 | 118.00 |
| 10/20/15 | Search website for Wisconsin Power of Attorney | LAG | 0.50 | 180.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 10/22/15 | Review incoming miscellaneous tax notices; prepare responses | BTG | 0.20 | 59.00 |
| 10/30/15 | Call with Mike R. on issue with 2013 1099 | RLE | 0.30 | 142.50 |
| 11/6/15 | rev of 3500/3600 tax calculation | ATG | 0.20 | 125.00 |
| 11/16/15 | rev tax calculation on 3500/3600 sale | ATG | 0.50 | 312.50 |
| 11/17/15 | Correspondence w/ RLE & M Reed re: 2013 form 1099 for vendor Krystie's Cleaning Service | BTG | 0.20 | 59.00 |
| 11/18/15 | work on excel spreadsheets for 3800 sale & 3500/3600 options | ATG | 2.50 | 1562.50 |
| 1/14/16 | t/cw/ Yamhill County re: O/S tax calculation | ATG | 0.40 | 250.00 |
| 2/17/16 | Email to from Sam W. on State of NY tax claim | RLE | 0.20 | 95.00 |
| 2/17/16 | Review incoming miscellaneous tax notices; prepare responses | BTG | 0.60 | 177.00 |
| 3/15/16 | Roll Forward Pro Forma for 2015 Tax return and prepare and file 2015 extension | MGI | 0.50 | 197.50 |
| 3/17/16 | review tax return boxes for latest returns | DMM | 1.00 | 475.00 |
| 3/18/16 | continue to review tax return records | DMM | 3.50 | 1662.50 |
| 1/3/17 | review tax notices received | DMM | 0.50 | 237.50 |
| 3/14/17 | Correspondence w/ ATG re: 2016 extensions | BTG | 0.10 | 29.50 |
| 6/9/17 | Call with Sam W. on sales tax issue from State of NY and possible levy on accounts. | RLE | 0.40 | 190.00 |
| 6/9/17 | Emails from Sam W. on sales tax notice and intent to levy bank accounts. | RLE | 0.20 | 95.00 |
| 6/12/17 | Call to NYS dept revenue on sales tax claim against Sam W. | RLE | 0.20 | 95.00 |
| 6/12/17 | Email to from Brad G. on claims files from NYS. | RLE | 0.20 | 95.00 |
| 6/12/17 | Meeting & correspondence w/ RLE re: State of NY notice of unpaid sales & use tax | BTG | 0.10 | 29.50 |
| 6/12/17 | Review debtor records for State of NY notice of unpaid sales & use tax | BTG | 1.50 | 442.50 |
| 6/28/17 | Review of taxes accrued in response to NYS assessment against Sam W | RLE | 0.30 | 142.50 |
| 6/28/17 | Review schedule of state sales tax obligations. | RLE | 0.20 | 95.00 |
| 6/28/17 | Email from Brad G. accrued sales tax obligation. | RLE | 0.20 | 95.00 |
| 9/21/17 | Review debtor records for copies of 2011-2012 YE federal tax returns | BTG | 0.30 | 88.50 |
| 9/25/17 | Correspondence w/ DMM re: 2011-2012 YE federal tax returns to be reviewed | BTG | 0.40 | 118.00 |
| 9/27/17 | review 2013 tax returns/financial statement | DMM | 1.30 | 617.50 |
| 10/25/17 | Meet with Donna Miller to review case status and discuss open points RE: Tax returns | MGI | 0.10 | 39.50 |
| 10/30/17 | rev of Missouri tax assessment against Andrea Aviola | ATG | 0.30 | 187.50 |
| 10/30/17 | t/cw/ Missouri re: abatement of tax assessment | ATG | 0.30 | 187.50 |
| 10/30/17 | email to AA re: abatement of tax assessment | ATG | 0.10 | 62.50 |
| 11/2/17 | review of files for tax return prep issues, review records inventory | ATG | 2.50 | 1562.50 |
| 2/17/18 | Meet with LAG and Rob Edwards to discuss tax return requirements and status of Returns. | MGI | 0.10 | 42.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | _26643_ |
|  |  |  | Client ID: | _29597_ |

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 2/17/18 | Meet with MGI on filing requirements | LAG | 0.10 | 39.50 |
| 2/17/18 | Meet with Mike and Laura on tax returns | RLE | 0.10 | 49.50 |
| 6/26/18 | Review of letter from State of MO on taxes and suit against Andrea A. | RLE | 0.40 | 198.00 |
| 6/26/18 | Email from/to Andrea on possible tax lien filed against her  from state of MO. | RLE | 0.20 | 99.00 |
| 6/26/18 | Call from Andrea A. to discuss tax lien. | RLE | 0.30 | 148.50 |
| 9/26/18 | Call with Andrea A. on state of MO tax assessment. | RLE | 0.20 | 99.00 |
| 9/26/18 | Call to State MO left message concerning assessment and termination of business. | RLE | 0.20 | 99.00 |
| 9/26/18 | Review with ATG next steps with State of MO on tax assessment. | RLE | 0.20 | 99.00 |
| 10/1/18 | Call with Andrea A. on State of MO on payroll tax assessment. | RLE | 0.30 | 148.50 |
| 10/1/18 | Call to State of MO John P.  on payroll amount on assessment received. | RLE | 0.20 | 99.00 |
| 10/15/18 | Review with DMR status of Tax assessment with State of MO. | RLE | 0.30 | 148.50 |
| 10/15/18 | Email to Andrea A, on status of MO tax assessment. | RLE | 0.20 | 99.00 |
| 10/16/18 | Email from DMR on resolution of tax estimate needed. | RLE | 0.20 | 99.00 |
| 10/18/18 | Review file for filing status. | RLE | 0.60 | 297.00 |
| 1/31/19 | Review of tax returns pro-systems client file and selected files and tax work papers from Hill Archive. | RLE | 1.50 | 742.50 |
| 3/12/19 | Determine tax return requirements and discussion with BTG regarding extensions. | MGI | 0.40 | 170.00 |
| 4/1/19 | Review 2018 status of returns filed.  Determine need for 2018 extension. | MGI | 0.20 | 85.00 |
| 4/3/19 | Meet with RLE to discuss status of returns. | MGI | 0.20 | 85.00 |
| 4/3/19 | Discussion with RLE regarding status of Evergreen returns and information available to complete. | MGI | 0.20 | 85.00 |
| 4/3/19 | Review Y-Drive and documents provided.  Determine information available to complete Tax returns. | MGI | 0.80 | 340.00 |
| 6/5/20 | t/c with tax finder for Evergreen Helicopter | ATG | 0.30 | 202.50 |
| 12/18/20 | Phone call with RLE regarding tax returns. | MGI | 0.30 | 135.00 |
| 12/18/20 | Call with Mike on returns | RLE | 0.30 | 156.00 |
| 6/14/21 | review for any tax work performed and discuss with ATG (non-debtor holding company level) | DMM | 0.40 | 218.00 |
| 1/6/22 | Review 2020 notes and filings.  Determine tax requirements for 2021. Request tax filing information from Trustee | MGI | 0.30 | 150.00 |
| 1/8/22 | Email request to DD re: items needed for 2021 Tax reporting. | MGI | 0.10 | 50.00 |
| 1/10/22 | Review Documentation sent by DD for 2021 return.  Create 2021 Tax File | MGI | 0.50 | 250.00 |
| 1/12/22 | Phone call with Trustee regarding status of returns and tax prep for 2021 | MGI | 0.20 | 100.00 |
| 2/1/22 | Review Y Drive and Docket.  Determine items needed for 2021 Tax return requirements | MGI | 1.40 | 700.00 |
| 2/2/22 | Review hard copy files for Last returns filed in Evergreen case.  Determine consolidation structure | MGI | 1.20 | 600.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | *29597* |

| 2/2/22 | Review Form I, II and Docket. Deterimine items needed for 2021 return. Create 2021 file | MGI | 0.30 | 150.00 |
|---|---|---|---|---|
| 2/5/22 | Review tax notices provided by TC. Respond to TC | MGI | 0.20 | 100.00 |
| 12/8/22 | Review PY returns. determine requirements for 2022 returns. | MGI | 0.20 | 100.00 |
| | Subtotal | | **100.50** | **$41,953.50** |

## 966  16    Asset Recovery & Analysis

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/3/14 | Call with Sam W. of EAGLE. Review of operation location of assets, access to assets, leases, and third party rental agreements. Email to Sam W. request for information need for evaluation of debtor assets and recovery. | RLE | 1.50 | 675.00 |
| 1/3/14 | Call with ATG Mike H, Andrea A, and Ryan S. review of company and debtors assets. | RLE | 2.10 | 945.00 |
| 1/3/14 | Conference call w ATG & RLE re: Evergreen Aviation & Evergreen Trade assets | BTG | 0.50 | 135.00 |
| 1/6/14 | Call and review of emails and documents from Sam W. on assets, asset locations and rental agreements. | RLE | 1.80 | 810.00 |
| 1/7/14 | Call with customer of ETI reclamation business and conveyed status of case and timing for access to inventory and non debtor assets. Re ITS | RLE | 2.00 | 900.00 |
| 1/7/14 | Email from/to Andrea A. and Mike H. on contacts for buyer of facilities Ross P. Jr. | RLE | 0.20 | 90.00 |
| 1/8/14 | Call with Chad C. counsel for ITS and status of the Bankruptcy and process for getting assets returned. | RLE | 0.60 | 270.00 |
| 1/8/14 | Call with Jeremy C. CEO of ITS review stats of case and return of assets. | RLE | 0.40 | 180.00 |
| 1/8/14 | Call with Mike S. review agenda for trip to Marana AZ and assets located their. | RLE | 0.50 | 225.00 |
| 1/8/14 | Call with Mike H. and review of AOC and FAA requirements. | RLE | 0.40 | 180.00 |
| 1/8/14 | Email to from Judd S, of Dept of Army on assets located on site and status of debtor. | RLE | 0.20 | 90.00 |
| 1/8/14 | Call with Bob J of Max Aero on status of case and recovery of his assets at Marana AZ. | RLE | 0.40 | 180.00 |
| 1/8/14 | Email and call to from Charles P of FBI on assets located on site and status of debtor. | RLE | 0.40 | 180.00 |
| 1/9/14 | Email to/from Mike S. on schedule to meet at Marana AZ. | RLE | 0.20 | 90.00 |
| 1/10/14 | Meeting with debtor management to tour and review assets and facilities on-site | RLE | 2.40 | 1080.00 |
| 1/14/14 | Review of Marana facility for ETI, took pictures of assets and documentation on customer equipment. | RLE | 3.00 | 1350.00 |
| 1/14/14 | Call with Jim Martin of MAS and discuss access to facility and issue concerning liens by MAS. | RLE | 0.50 | 225.00 |
| 1/14/14 | Call with Marana customers and review of access to facility and recovery of customers assets. Re Customers ITS Ryan C. | RLE | 0.40 | 180.00 |
| 1/14/14 | Call with Marana customers and review of access to facility and recovery of customers assets. ReMac Aero space | RLE | 0.40 | 180.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
|---|---|---|---|
| | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 1/14/14 | Call with Marana customers and review of access to facility and recovery of customers assets. Re Cascade Spares | RLE | 0.40 | 180.00 |
| 1/14/14 | Call with Marana customers and review of access to facility and recovery of customers assets. Re: Mach II | RLE | 0.40 | 180.00 |
| 1/14/14 | Call with Marana customers and review of access to facility and recovery of customers assets. Re Fontera Flight Holdings. | RLE | 0.40 | 180.00 |
| 1/14/14 | Call with Brad S. discuss issue with MAS on access to site and recovery of debtor and customer assets. | RLE | 0.30 | 135.00 |
| 1/14/14 | Email from Scott O. on AOC certification with the FAA. | RLE | 0.20 | 90.00 |
| 1/14/14 | Review of email from Mike H. on registration and vehicle titles locations of assets. | RLE | 0.30 | 135.00 |
| 1/15/14 | Call with Brad S. on status of access to Marana facility. Provided contact information for MAS attorney. | RLE | 0.40 | 180.00 |
| 1/15/14 | Email to Brad S. on China landing certification and possible asset recovery. | RLE | 0.20 | 90.00 |
| 1/16/14 | Organized documents. records and prepared notes for assets located in Marana AZ. | RLE | 2.40 | 1080.00 |
| 1/16/14 | Call with Chad C. counsel for ITS regarding access to equipment. | RLE | 0.30 | 135.00 |
| 1/17/14 | Emails and call with ETI customer concering status of Marana AZ euipment: Re Matthew M | RLE | 0.30 | 135.00 |
| 1/17/14 | Emails and call with ETI customer concering status of Marana AZ euipment: Re Kevin W. | RLE | 0.30 | 135.00 |
| 1/17/14 | Emails and call with ETI customer concering status of Marana AZ euipment: Re Chad C, | RLE | 0.30 | 135.00 |
| 1/17/14 | Emails and call with ETI customer concering status of Marana AZ euipment: Re Scott T. | RLE | 0.30 | 135.00 |
| 1/17/14 | Organized customer equipment files, photos and correspondence for projects/orders in process at Marana, AZ. | RLE | 1.60 | 720.00 |
| 1/17/14 | Call with Brad S. on open issues with Marana Aerospace and access to assets in AZ. | RLE | 0.30 | 135.00 |
| 1/17/14 | Email from to ATG and classification of inventory in Marana AZ. ie As Removed and Tagged. | RLE | 0.20 | 90.00 |
| 1/18/14 | Review of equipment and asset at Marana and organized files for asset type and customer assets. | RLE | 1.20 | 540.00 |
| 1/18/14 | Call with Brad S. on stipulation for ETI customer (ITS) to get access to its assets at Marana, AZ. | RLE | 0.40 | 180.00 |
| 1/18/14 | Call with Chad C, on release on status of assets at Marana AZ. | RLE | 0.20 | 90.00 |
| 1/20/14 | Conference call with Mike H., Jim W., and Mads E. review of purchase offer for Lama Helicopter. | RLE | 0.50 | 225.00 |
| 1/20/14 | Call to/from ETI customer in Marana, AZ status on equipment and inventory; Re Matt M | RLE | 0.30 | 135.00 |
| 1/20/14 | Call to/from ETI customer in Marana, AZ status on equipment and inventory; Re; Chad C. | RLE | 0.30 | 135.00 |
| 1/20/14 | Call to/from ETI customer in Marana, AZ status on equipment and inventory; Re. Michelle B. | RLE | 0.30 | 135.00 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | *26643* |
|  |  | Client ID: | *29597* |

| 1/20/14 | Call to/from ETI customer in Marana, AZ status on equipment and inventory; Re.Mike S | RLE | 0.30 | 135.00 |
|---|---|---|---|---|
| 1/20/14 | Call to/from ETI customer in Marana, AZ status on equipment and inventory; Re: Ryan S. | RLE | 0.30 | 135.00 |
| 1/20/14 | Continue to reconcile NBV & salvage value of assets held at various US locations | BTG | 2.70 | 729.00 |
| 1/20/14 | Meeting w/ DMM re: reconciliation of assets & break even point of monthly rents versus assets at each location | BTG | 0.30 | 81.00 |
| 1/21/14 | Call with Jeff S. on access to his Aircraft at Marana, AZ. | RLE | 0.40 | 180.00 |
| 1/21/14 | Organized files and information for customer projects, review of source documents for proof of ownership. | RLE | 2.40 | 1080.00 |
| 1/21/14 | Call with Steve W,  review of customer contacts and timing to get back on site at Marana, AZ. | RLE | 0.40 | 180.00 |
| 1/22/14 | Call with ETI customer update status of access to equipment and inventory at Marana AZ. Re Chad C. | RLE | 0.30 | 135.00 |
| 1/22/14 | Call with ETI customer update status of access to equipment and inventory at Marana AZ. Re: Mike S. | RLE | 0.30 | 135.00 |
| 1/22/14 | Call with ETI customer update status of access to equipment and inventory at Marana AZ. Re: Michelle B. | RLE | 0.30 | 135.00 |
| 1/22/14 | Call with ETI customer update status of access to equipment and inventory at Marana AZ. Re: Michael R. | RLE | 0.30 | 135.00 |
| 1/22/14 | Call with ETI customer update status of access to equipment and inventory at Marana AZ. Re: Ray C. | RLE | 0.30 | 135.00 |
| 1/22/14 | Emails form/to John L  of PSZJ on draft motion for sale of ETI helicopters. | RLE | 0.40 | 180.00 |
| 1/22/14 | Emails from/to Scott O. on landing right for China and possible sale. | RLE | 0.30 | 135.00 |
| 1/22/14 | Research and review information from debtor on FAA on Aircraft registration and start for title searches. | RLE | 0.60 | 270.00 |
| 1/22/14 | Call with Mike H. and Jim W. on draft offer on helicopters. | RLE | 0.30 | 135.00 |
| 1/22/14 | Call with ETI customer update status of access to equipment and inventory at Marana AZ. Re Brandi at Logistic Air. | RLE | 0.30 | 135.00 |
| 1/22/14 | Met with RLE re: motor vehicle titles | DMR | 0.20 | 70.00 |
| 1/23/14 | Call with Brad S. on assets at Marana AZ and access to review assets. | RLE | 0.30 | 135.00 |
| 1/23/14 | Revised and compiled inventory report for ATG. | RLE | 0.40 | 180.00 |
| 1/23/14 | Call with Melissa M of UMPQUA bank and CD's and related LC's  to determine if CD's are properly secured. | RLE | 0.20 | 90.00 |
| 1/23/14 | Call with Michelle B. on Mac Aerospace on status of equipment possible purchaser for ETI facility, | RLE | 0.40 | 180.00 |
| 1/23/14 | Call with Ray C. on status of ITS equipment and recovery. | RLE | 0.30 | 135.00 |
| 1/23/14 | Call with Jeff S. of Frontier update and status of equipment at Marana AZ. | RLE | 0.30 | 135.00 |
| 1/23/14 | Review of emails and sales motion prepared by John L. for sale of Lama Helicopters. | RLE | 0.40 | 180.00 |
| 1/23/14 | Review of motion for Marana and access to facility for 3rd party access. Provided comment in WIP billing adjustments and insurance requirements. | RLE | 0.40 | 180.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 26643 |
|  |  |  | Client ID: | 29597 |

| Date | Description | | | |
|---|---|---|---|---|
| 1/23/14 | Email to from Mike H. on request for Jet engine inventory listing at Marana, AZ. | RLE | 0.20 | 90.00 |
| 1/24/14 | Email to/from Jim W. and Mike H. on changes to Offer to Purchase per discussions with ATG. | RLE | 0.30 | 135.00 |
| 1/27/14 | Review and discuss with ATG offer for sale of Lama and terms of offer to purchase. | RLE | 0.30 | 135.00 |
| 1/27/14 | Review of vehicles titles and created tracking worksheet. | RLE | 1.50 | 675.00 |
| 1/27/14 | Call with Jim W. on terms for sale of Lamas Helicopter and provided analysis to trustee for timing on sales and process requested by buyer. | RLE | 0.80 | 360.00 |
| 1/27/14 | Review of motion for Marana AZ access by third party clients to access assets and inventory. | RLE | 0.50 | 225.00 |
| 1/28/14 | Call and review with Jim W. on titles for Lama Helicopters and liens placed on assets. | RLE | 0.40 | 180.00 |
| 1/30/14 | Call with John M. of Power Gate of Canada, Review of possible interest in purchase of assets of debtors. | RLE | 0.60 | 270.00 |
| 1/30/14 | Call with Sam W. and review of locations and assets at locations. | RLE | 0.40 | 180.00 |
| 1/30/14 | Call with Dan Owen on EAGLE equipment in Anchorage and request list of equipment. | RLE | 0.40 | 180.00 |
| 1/30/14 | Email from to Chad C. on equipment at Marana AZ. | RLE | 0.20 | 90.00 |
| 1/31/14 | Call with John M, on interest by client to purchase assets of estate. | RLE | 0.40 | 180.00 |
| 1/31/14 | Call with Marana AZ customer on status of project and inventory: Re Chad C. | RLE | 0.30 | 135.00 |
| 1/31/14 | Call with Marana AZ customer on status of project and inventory: Re Matt M | RLE | 0.30 | 135.00 |
| 1/31/14 | Call with Marana AZ customer on status of project and inventory: Re Jeff S. | RLE | 0.30 | 135.00 |
| 1/31/14 | Call with Marana AZ customer on status of project and inventory: Re Kevin W. | RLE | 0.30 | 135.00 |
| 1/31/14 | Call with Scott O. on status of AOC interest. | RLE | 0.40 | 180.00 |
| 2/1/14 | Email to from Jim W. on terms and timing for closing Lama's helicopter sale. | RLE | 0.30 | 135.00 |
| 2/3/14 | Email and call with Jim W. on pre-inspection terms with buyer from Norway. | RLE | 0.40 | 180.00 |
| 2/3/14 | Call with John M. and discussed interest by client of 747 parts and ground handling equipment. | RLE | 0.30 | 135.00 |
| 2/4/14 | Email to from Scott O and ATG concerning relase and authorization for inspection of Super Tanker and Simulator. | RLE | 0.40 | 180.00 |
| 2/4/14 | Emails to from Jim W. and ATG on Lama's Helicopters on conditions of inspections for buyer and packing description. | RLE | 0.80 | 360.00 |
| 2/5/14 | Call and Email with Bruce G. on Marana AZ and open issues with MAS. | RLE | 0.50 | 225.00 |
| 2/5/14 | Email and call with Steve W. reveiw of contracts and documents need to be recovered for contracts. | RLE | 0.40 | 180.00 |
| 2/5/14 | Review of Lama Sale Motion from John L. and provide comments on changes. | RLE | 0.60 | 270.00 |
| 2/5/14 | Call with Jim W. on changes and timing for customer inspection for Lama Helicopters. | RLE | 0.40 | 180.00 |
| 2/6/14 | Call emails to from with Eric H, of Midwest Jet provide information on | RLE | 1.60 | 720.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| | available assets for sale and location. | | | |
|---|---|---|---|---|
| 2/6/14 | Call with Gayla B. CFO for MAS on access to site for debtor. | RLE | 0.40 | 180.00 |
| 2/6/14 | Email to Gayla B. on access to records and approval for Steve W. to recover. | RLE | 0.20 | 90.00 |
| 2/6/14 | Call with Scott O. and FAA AOC 121 Certificate and requirement to keep it valid and available for sale. | RLE | 0.60 | 270.00 |
| 2/6/14 | Emails to from Scott O. and visit be Coulson to view Super Tanker Simulator. | RLE | 0.30 | 135.00 |
| 2/6/14 | Emails from Peter K. and to Ryan S. on possible recoveries for MC/VISA claim and recovery for Evergreen Companies. | RLE | 0.40 | 180.00 |
| 2/6/14 | Email and call with Chad C. update status on Marana, AZ access. | RLE | 0.20 | 90.00 |
| 2/6/14 | Email to Steve W. getting access to contracts at site. | RLE | 0.20 | 90.00 |
| 2/7/14 | Call with Brad S. on conference call with issues concerning Marana AZ location by MAS. | RLE | 0.30 | 135.00 |
| 2/7/14 | Call and email with Scott O. determination of vists by Coulson group to Denver location and Marana AZ for bid on Super Tanker plane and design. | RLE | 0.70 | 315.00 |
| 2/10/14 | Call with Jeff S. on status of Marana AZ location and access  to project. | RLE | 0.30 | 135.00 |
| 2/10/14 | Call with Matt M on status of Marana AZ location and access  to project. | RLE | 0.30 | 135.00 |
| 2/10/14 | Call with Jerome C. on status of Marana AZ location and access  to project. | RLE | 0.30 | 135.00 |
| 2/10/14 | Call with Kevin W.. on status of Marana AZ location and access  to project. | RLE | 0.30 | 135.00 |
| 2/10/14 | Liquidation plan conference all with ATG and Sam W, and Mike M. Review of locations and sales process and prospects. | RLE | 1.00 | 450.00 |
| 2/10/14 | Call with Jim W. on Lamas sale process and timing of escrow. | RLE | 0.30 | 135.00 |
| 2/10/14 | Call with Ryan S and lease plane in China and equity value. | RLE | 0.20 | 90.00 |
| 2/10/14 | Email from Mike H. on schedule for visit by buyer for Lamas on 02/13/14. | RLE | 0.20 | 90.00 |
| 2/11/14 | Emails to from Max L and ATG on review of lien search on land owned by Holdings and review of Interco balance due from Holdings to debtor companies. | RLE | 0.40 | 180.00 |
| 2/11/14 | Review and correction to customer letter drafted by Mike M. | RLE | 0.30 | 135.00 |
| 2/11/14 | Follow up call with Eric H. provided initial information on debtors assets for Sale. | RLE | 0.30 | 135.00 |
| 2/11/14 | Call with Steve W, provided update and status of access to Marana, AZ facility. | RLE | 0.30 | 135.00 |
| 2/11/14 | Call with Chad C.  provided update and status of access to Marana, AZ facility. | RLE | 0.20 | 90.00 |
| 2/11/14 | Call with Matt M, provided update and status of access to Marana, AZ facility. | RLE | 0.20 | 90.00 |
| 2/11/14 | Call with Jeff S, provided update and status of access to Marana, AZ facility. | RLE | 0.20 | 90.00 |
| 2/11/14 | Call with Jeremy C, provided update and status of access to Marana, AZ facility. | RLE | 0.20 | 90.00 |
| 2/12/14 | Review of customer communication letters and sales process with Sam W, and Mike C. of ETI. | RLE | 0.30 | 135.00 |
| 2/12/14 | Call with Ryan S, on merchant activity for possible recovery of MC/Visa claim recovery. | RLE | 0.40 | 180.00 |

Giuliano Miller & Company, LLC

|  |  |  |  | Invoice #: | *26643* |
|  |  |  |  | Client ID: | *29597* |

| 2/12/14 | Met with Eric H of Midwest Jet provided him list of assets for sale. | RLE | 1.00 | 450.00 |
|---|---|---|---|---|
| 2/12/14 | Emailed outline of asset information need to estate for sales process. | RLE | 0.30 | 135.00 |
| 2/12/14 | Creating Summary database by location of Assets. | MGI | 0.60 | 225.00 |
| 2/12/14 | Meeting w/ prospective buyer re: inventory & other documents needed | BTG | 1.50 | 405.00 |
| 2/13/14 | Prepared list of assets needed tor EIA for prospective buyers. Breakdown between, Airframes, Engines, Ground equipment, Trucks, FAA license, and part inventory. | RLE | 1.10 | 495.00 |
| 2/13/14 | Email to Eric H. parts listing, description and possible acquisition. | RLE | 0.30 | 135.00 |
| 2/13/14 | Email to from Mike M. on information requested for pending offers on equipment sales. | RLE | 0.20 | 90.00 |
| 2/14/14 | Call from customer of ETI on access to project and site. Discuss process going forward Re: Mike Sloan | RLE | 0.30 | 135.00 |
| 2/14/14 | Call from customer of ETI on access to project and site. Discuss process going forward Re: Jeremy Chicone | RLE | 0.30 | 135.00 |
| 2/14/14 | Call from customer of ETI on access to project and site. Discuss process going forward Re: Matt Murrin | RLE | 0.30 | 135.00 |
| 2/14/14 | Call from customer of ETI on access to project and site. Discuss process going forward Re: Chad Caby | RLE | 0.30 | 135.00 |
| 2/14/14 | Call from customer of ETI on access to project and site. Discuss process going forward Re: Brandi Whitley | RLE | 0.30 | 135.00 |
| 2/14/14 | Discuss and review with Ryan S. on cell tower on property and possible sale to T-Mobile. | RLE | 0.40 | 180.00 |
| 2/17/14 | Call with Eric H. Midwest Jet. Review of AOC budget and contact information with Scott O. of EIA. | RLE | 0.40 | 180.00 |
| 2/17/14 | Call with Ryan S, and Scott O. review of sale information needed for possible Super Tanker bid. Follow up on week activities. | RLE | 0.30 | 135.00 |
| 2/17/14 | Call with Ryan S, on sale of Lama Helicopters and escrow account to be opened. | RLE | 0.20 | 90.00 |
| 2/17/14 | Email to Donna D. of GMCO on account for proceeds to be deposited for sale of Lama Helicopters. | RLE | 0.20 | 90.00 |
| 2/17/14 | Emails to from Mike M. on OMA contract and assets on site. | RLE | 0.30 | 135.00 |
| 2/18/14 | Call with Trade customer on status of equipment and project at Marana AZ: Re Ken Ward | RLE | 0.20 | 90.00 |
| 2/18/14 | Call with Trade customer on status of equipment and project at Marana AZ: Re Jeromy Chacone | RLE | 0.30 | 135.00 |
| 2/18/14 | Call with Trade customer on status of equipment and project at Marana AZ: Re Chad Caby | RLE | 0.20 | 90.00 |
| 2/18/14 | Call with Trade customer on status of equipment and project at Marana AZ: Re Jeff Swain | RLE | 0.20 | 90.00 |
| 2/18/14 | Call with Trade customer on status of equipment and project at Marana AZ: Re Matt Murrin | RLE | 0.20 | 90.00 |
| 2/18/14 | Call with Trade customer on status of equipment and project at Marana AZ: Re Brandi Whitely | RLE | 0.30 | 135.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | *29597* |

| 2/18/14 | Call with Brad Sandler on various elements of Marana dispute and steps to be taken. | RLE | 0.20 | 90.00 |
|---|---|---|---|---|
| 2/18/14 | Call with Coulson review of assets of interest. Provided and organized information and emailed | RLE | 0.50 | 225.00 |
| 2/18/14 | Call with Rob Holtsberry  review of assets for possible auction. Provided and organized information and emailed | RLE | 0.50 | 225.00 |
| 2/18/14 | Call with Scott Olson on background information for  Super Tanker Value and information to be provided to Coulson Aviation. | RLE | 0.60 | 270.00 |
| 2/18/14 | Review of title schedule and  prepared accounting for vehicles still in control of debtor. | RLE | 0.60 | 270.00 |
| 2/19/14 | Email from Wayne C. of Coulson Aviation and review of list of equipment for bid. Provided him additional information on certain specs for Super Tanker system. | RLE | 0.30 | 135.00 |
| 2/19/14 | Review of FAA registration provided by Andrea A. Requested confirmation and location of assets .Emails to from Ryan S. and Andrea A. on same. | RLE | 1.10 | 495.00 |
| 2/20/14 | Review of offer from Eric H of Midwest Jet for purchase of various assets | RLE | 1.60 | 720.00 |
| 2/20/14 | Review / search for merchant accounts/statements re: visa/MC; correspondence w P Keane & RLE re: merchant statements | BTG | 0.70 | 189.00 |
| 2/22/14 | Emails and call with Scott Olson on assets per Coulson Aviation offer. | RLE | 0.30 | 135.00 |
| 2/22/14 | Emails to from Brad S, and ATG on A310 located in Marana AZ and access requested by customer .Review of any open AR associated with project. | RLE | 0.50 | 225.00 |
| 2/22/14 | Review of list of assets and offers made to date. | RLE | 0.40 | 180.00 |
| 2/24/14 | Call with customer on Status of project in Marana AZ. Re Chad Caby | RLE | 0.30 | 135.00 |
| 2/24/14 | Call with customer on Status of project in Marana AZ.  Re Jeff Sloan | RLE | 0.30 | 135.00 |
| 2/24/14 | Call with customer on Status of project in Marana AZ. Re Matt Murrin | RLE | 0.30 | 135.00 |
| 2/24/14 | Call with customer on Status of project in Marana AZ. Re Beth I. | RLE | 0.30 | 135.00 |
| 2/24/14 | Recompiled assets and inventory listing for debtor. | RLE | 2.40 | 1080.00 |
| 2/25/14 | Email from Eric H. organized on interest in assets: Review of additional information requested. | RLE | 0.80 | 360.00 |
| 2/25/14 | Review of truck list with James J. and reorganized list for equipment found and equipment disposed of. | RLE | 1.10 | 495.00 |
| 2/25/14 | Emails on AOC value and expiration timing. Email to Brad S. on contacting FAA to understand preservation of AOC. | RLE | 0.60 | 270.00 |
| 2/25/14 | Call with Kurt Applegate review assets for sale and timing and process to purchase asset through BK. | RLE | 0.90 | 405.00 |
| 2/26/14 | Review of sales documents for sale of Lama's. Provided information to escrow agent on court appointment of trustee. | RLE | 1.80 | 810.00 |
| 2/26/14 | Review of exclusion list per offer of Midwest Jet, Organized sales off  in permanent file. | RLE | 2.50 | 1125.00 |
| 2/26/14 | Email to from Donna D, wire instruction needed for closing of lama sale. | RLE | 0.20 | 90.00 |
| 2/26/14 | Emails to from Scott O. on transfer of AOC and issues concerning FAA. | RLE | 0.30 | 135.00 |
| 2/26/14 | Tour various plant facilities, identify vehicles.  Document location of vehicles.  Provide summary of locations to ATG. | MGI | 1.50 | 562.50 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *26643* |
| | | | *Client ID:* | *29597* |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/14 | Review credit memos for monies owed to debtor / offsets to claims | BTG | 0.70 | 189.00 |
| 2/27/14 | Email from Sam W. of EAGLE review of letter to customers and offers for equipment purchases. | RLE | 0.40 | 180.00 |
| 2/27/14 | Emails and calls with Ryan S, and Andrea A. on closing documents for sale of Lama's | RLE | 0.40 | 180.00 |
| 2/27/14 | Email to from Ryan and cash deposit into lock box from Umpqua bank. Requested more details to support deposit. | RLE | 0.40 | 180.00 |
| 2/28/14 | Emails to form Peter K and ATG on OMA contract and issues concerning equipment parked. | RLE | 0.40 | 180.00 |
| 2/28/14 | Reconciled auto titles with James and provided to Max L  counsel to trustee to be provided to secured lender. | RLE | 2.40 | 1080.00 |
| 2/28/14 | Email to from John L on open requirements from escrow agent to close escrow next on Lama Sale. | RLE | 0.40 | 180.00 |
| 2/28/14 | Reconcile vehicle titles on hand versus schedule of vehicle titles | BTG | 1.00 | 270.00 |
| 3/1/14 | Review to titles for debtor for vehicles and identify missing titles. | RLE | 0.50 | 225.00 |
| 3/1/14 | Updating Database for Automobile locations.  Send to RLE. | MGI | 1.40 | 525.00 |
| 3/1/14 | Review invoices in re: class action suit against freight carriers; gather invoices of related carriers | BTG | 1.80 | 486.00 |
| 3/1/14 | Meeting w MGI re: class action suit against freight carriers & support needed | BTG | 0.20 | 54.00 |
| 3/3/14 | Call and emails with Scott Olson on update from FAA for AOC transfer and review of list of EIA assets. | RLE | 0.90 | 405.00 |
| 3/3/14 | Call with Eric H, and emails on schedule for location visits and review of related assets. | RLE | 1.40 | 630.00 |
| 3/3/14 | Emails from escrow agent and John L. for completion of Lama Helicopter sale. | RLE | 1.60 | 720.00 |
| 3/3/14 | Emails and review of Evergreen Agriculture land sales. | RLE | 0.60 | 270.00 |
| 3/4/14 | Emails and calls with Eric on asset list for debtor | RLE | 3.40 | 1530.00 |
| 3/4/14 | Email to from escrow agent on wire instructions and confirmation ok BK sales order. | RLE | 0.40 | 180.00 |
| 3/5/14 | Call and review of real estate documents provided by Andrea A. | RLE | 1.40 | 630.00 |
| 3/5/14 | Calls and email with Sam W,on possible theft of equipment at JFK. | RLE | 2.20 | 990.00 |
| 3/5/14 | Call with Steve B. of T-Mobile and review of cell tower lease and request for separate metering for utility. | RLE | 1.80 | 810.00 |
| 3/5/14 | Emails to from Andrea A, and Ted N. on real estate docs and ALTAS for property. | RLE | 0.40 | 180.00 |
| 3/5/14 | Correspondence w / R Smith of Evergreen re: potential credit balances / account balances due to the debtor | BTG | 0.10 | 27.00 |
| 3/6/14 | Call with Eric H, of Midwest Jet on site visits to review assets for sale. | RLE | 0.90 | 405.00 |
| 3/6/14 | Calls with Margaret T. of NY/NJ PA on access to JFK, discuss issue on impounded vehicles. Follow up Sam W, on discussion. | RLE | 1.20 | 540.00 |
| 3/6/14 | Emails to/from Andrew T. attorney for Gershow Recycling on disposal of | RLE | 0.20 | 90.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
| | | Client ID: | *29597* |

assets at JFK,

| 3/6/14 | Review with Ryan S, tail numbers requested by possible buyer. | RLE | 0.40 | 180.00 |
|---|---|---|---|---|
| 3/6/14 | Call and review documents with Sam W. on equipment at JFK and process to identify equipment. | RLE | 0.60 | 270.00 |
| 3/6/14 | Email from Kurt Applegate on LOI and offer. | RLE | 0.20 | 90.00 |
| 3/6/14 | Email to from Steve W, on status of Marana AZ access. | RLE | 0.20 | 90.00 |
| 3/6/14 | Review of titles and organized for review by buyer. | RLE | 0.60 | 270.00 |
| 3/6/14 | Correspondence w DMD re: set-up of new asset for credit account balances | BTG | 0.10 | 27.00 |
| 3/7/14 | Email from Andrea A, on Bell Ranger asset at Museum. | RLE | 0.30 | 135.00 |
| 3/7/14 | Review of emails from Ted N., Andrea A. and Ryan S, on property documentation and phase 1 environmental reports. | RLE | 1.10 | 495.00 |
| 3/7/14 | Emails from Sam W. on site visits for week of 03/10/14 | RLE | 0.60 | 270.00 |
| 3/7/14 | Meet with RLE to discuss Property listing to determine carry cost data needed. | MGI | 0.40 | 150.00 |
| 3/7/14 | Correspondence w DMD re: stop payment placed on deposited check | BTG | 0.10 | 27.00 |
| 3/8/14 | Organized records and assets for Wake S. for possible bid. | RLE | 2.80 | 1260.00 |
| 3/8/14 | Email from Andrew T. on Gershow Recylcing involvement in possible theft of Evergreen equipment. | RLE | 0.20 | 90.00 |
| 3/8/14 | Email from to Andrea and ATG on Bell 206 helicopter location. | RLE | 0.40 | 180.00 |
| 3/8/14 | Email to/from Sam W. on plans for trip next week locations. | RLE | 0.30 | 135.00 |
| 3/11/14 | Met with Sam W, review of assets listing and plan for inventory. | RLE | 0.60 | 270.00 |
| 3/11/14 | Call with Wake S, on assets for sale and review of sale process to date. | RLE | 1.20 | 540.00 |
| 3/11/14 | Draft correspondence to M Malkranz of Umpqua Bank re: obtaining copies of merchant account statements for Visa / MC settlement | BTG | 0.40 | 108.00 |
| 3/11/14 | Correspondence w DMD & R Smith re: status of stop payments placed on incoming AR | BTG | 0.50 | 135.00 |
| 3/12/14 | Emails and calls with Gayla Bella and Brad S, on payment for tour at Marana facility. | RLE | 1.60 | 720.00 |
| 3/12/14 | Calls and emails with Todd B of PPL group on asset types and provided list. | RLE | 2.60 | 1170.00 |
| 3/12/14 | Email to from ORD counsel granting permission for access by third parties. | RLE | 0.60 | 270.00 |
| 3/12/14 | Call with Sam W on schedule for balance of site visits and timing for completion. | RLE | 0.60 | 270.00 |
| 3/12/14 | Meeting w/ ATG re: refund from USPS and letter to J Singh of USPS | BTG | 0.30 | 81.00 |
| 3/13/14 | Call with Steve B and counsel for T-mobile on lease and possible permanent easement and buyout of lease, | RLE | 0.70 | 315.00 |
| 3/13/14 | Calls with Steve W. on tour of Marana facility validation of current contracts. | RLE | 1.60 | 720.00 |
| 3/13/14 | Correspondence w DMD & G Smith, Controller of Airlines, re: refund request made my vendor | BTG | 0.10 | 27.00 |
| 3/14/14 | Prepared summary schedule for assets of debtor for prospective purchaser. | RLE | 2.40 | 1080.00 |
| 3/14/14 | Provided revised asset schedules to Wake S. | RLE | 0.80 | 360.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *26643* |
|  |  |  | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 3/17/14 | Edit refund demand letter for ATG; fax letter to J Singh of USPS re: refund due | BTG | 0.40 | 108.00 |
| 3/17/14 | Update schedule of credit balances due as per incoming credit collections | BTG | 0.20 | 54.00 |
| 3/17/14 | Create a summary of unscheduled properties owned; correspondence w/ R Smith re: addresses of properties | BTG | 0.60 | 162.00 |
| 3/18/14 | discuss property tax notices reviewed by staff and cross referenced to bankruptcy schedules; instruct re: forwarding to debtor for clarification | DMM | 0.20 | 90.00 |
| 3/18/14 | Correspondence w/ R Smith re: unscheduled properties | BTG | 0.10 | 27.00 |
| 3/18/14 | Review & schedule incoming credit memo / refund letters for potential recollection | BTG | 0.40 | 108.00 |
| 3/19/14 | meet w/ BTG to review tax notices to determine if notices were received for real property not listed in schedules | DMM | 0.30 | 135.00 |
| 3/19/14 | Review tax bills for unscheduled real property in Snohomish County, WA; correspondence w/ A Avolio & R Smith re: property tax schedule | BTG | 0.70 | 189.00 |
| 3/19/14 | Review tax bills for unscheduled real property; correspondence w/ A Avolio & R Smith re: property tax schedule | BTG | 0.80 | 216.00 |
| 3/19/14 | Prep documents re: unscheduled real property & review w/ ATG | BTG | 0.40 | 108.00 |
| 3/22/14 | Correspondence w/ T Cleland of Ohio Taxation Bureau re: possible refund due to the estate | BTG | 0.20 | 54.00 |
| 3/24/14 | Email and call with Wayne Coulson on Super tanker status. | RLE | 0.20 | 90.00 |
| 3/24/14 | Email from Matt Murin on moving plane to MAS. | RLE | 0.20 | 90.00 |
| 3/25/14 | Emails and call with Steve B. of T-Mobile on lease at 3850 and metering issues for tower, | RLE | 0.40 | 180.00 |
| 3/25/14 | Emails, research and review inventory records for fly-away kits for tail N493EV | RLE | 1.10 | 495.00 |
| 3/25/14 | Emails, research and review inventory records for fly-away kits for tail N492EV | RLE | 1.20 | 540.00 |
| 3/25/14 | Emails, research and review inventory records for fly-away kits for tail N491EV | RLE | 1.00 | 450.00 |
| 3/25/14 | Emails, research and review inventory records for fly-away kits for tail N779BA | RLE | 0.80 | 360.00 |
| 3/25/14 | Email from Steve W. on review of any monies due for planes N915F and N916F. | RLE | 0.30 | 135.00 |
| 3/25/14 | Update schedule of refunds / credit balances due to the estate | BTG | 0.30 | 81.00 |
| 3/25/14 | Review / send correspondence to DMD & R Smith re: stop payment placed on Tiger Logistics check | BTG | 0.50 | 135.00 |
| 3/25/14 | Correspondence w/ A Avolio of Evergreen re: parcels of property in Snohomish County, WA; search for properties on Snohomish County website | BTG | 0.70 | 189.00 |
| 3/26/14 | Call with PPL Todd D. on review of assets at ORD. | RLE | 0.20 | 90.00 |
| 3/26/14 | Call with Sam W. on schedule for reviewing the assets at IND, MNP, and ANK | RLE | 0.40 | 180.00 |
| 3/26/14 | Calls with Doug L. counsel to BofA review of fly away kit on Tail N491EV. | RLE | 0.60 | 270.00 |
| 3/26/14 | Emails to from Dean M. and calls to Sam W on PANYNJ on access to aircraft for Midwest Jet. | RLE | 0.80 | 360.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
| | | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 3/26/14 | Call with Insurance Brokers Bob W. and Storm K to determine coverage for missing autos. | RLE | 1.20 | 540.00 |
| 3/26/14 | Email to from Mike M, on Bakersfield assets and status. | RLE | 0.30 | 135.00 |
| 3/26/14 | Call with Sam on valuation of missing equipment at JFK. | RLE | 0.20 | 90.00 |
| 3/26/14 | Review budget and quotes for offload of JFK 747 for this Friday. | RLE | 0.30 | 135.00 |
| 3/26/14 | Call with Scott O. review information and recall on locations for "Fly-Away-Kits". | RLE | 0.40 | 180.00 |
| 3/26/14 | Correspondence w/ ATG & R Smith of Evergreen re: potential claim in Indirect LCD class-action suit | BTG | 0.40 | 108.00 |
| 3/26/14 | Analyze property account summarys from Snohomish County website, research current conditions in Snohomish Count re: marketing / sale of properties | BTG | 0.50 | 135.00 |
| 3/27/14 | Calls emails with Eric Haymes, Manny G. of CAS Sam W, of EAGLE and Margaret D, and Dean M of Port Authority NYNJ coordinating unload of 747 parked at JFK. | RLE | 1.70 | 765.00 |
| 3/27/14 | Email and calls with Eric H, and Jon Miller of ETI for review of inventory at Marana AZ. | RLE | 0.50 | 225.00 |
| 3/27/14 | Call from Mike S. on recovery of asset in Marana AZ. A320 - Tail # MSN 220 | RLE | 0.20 | 90.00 |
| 3/27/14 | Format and Generate AR Aging for Eagle. | MGI | 0.40 | 150.00 |
| 3/27/14 | Format and Generate AR Aging for Airlines | MGI | 1.30 | 487.50 |
| 3/27/14 | Correspondence & meeting w ATG re: land parcels in Snohomish County WA | BTG | 0.50 | 135.00 |
| 3/28/14 | Call with Andrew T. and ATG on JFK equipment and recovery from Gershow recycling | RLE | 0.70 | 315.00 |
| 3/28/14 | Call with John L., Brad S and ATG on changes to asset purchase agreement. | RLE | 0.80 | 360.00 |
| 3/28/14 | Emails with Brandi W. customer of ETI. Status on access to equipment. | RLE | 0.20 | 90.00 |
| 3/28/14 | Email from John L, for comments to APA and researched information and asset values and proposed adj to purchase price | RLE | 1.20 | 540.00 |
| 3/28/14 | Emails and calls to Gayla B. of MAS on confirming site visit by Midwest Jet for this weekend. | RLE | 0.40 | 180.00 |
| 3/28/14 | Emails from Mike M. on Bakersfield Storage facility and landords issue with equipment. | RLE | 0.30 | 135.00 |
| 3/28/14 | Review of inventory list for found and not found provided by Mike M. Email to Mike M requesting salvage and current FMV for assets. | RLE | 0.80 | 360.00 |
| 3/28/14 | Emails to from Ryan S. concerning status of account for Averit. | RLE | 0.30 | 135.00 |
| 3/29/14 | Email Andrea Avolioa regarding Supertanker Patents. | MGI | 0.20 | 75.00 |
| 3/29/14 | Update & review summary schedule of credits / refunds due to the estate | BTG | 0.30 | 81.00 |
| 3/29/14 | Research real estate brokers for land properties in Snohomish County WA re: sale of land parcels | BTG | 0.50 | 135.00 |
| 3/30/14 | Emails from Brad Johnson on Fly away kits for tail # 493 re; review of schedules. | RLE | 0.30 | 135.00 |
| 3/31/14 | Eamil from to Doug L counsel for BofA on parts for estate on N491EV. | RLE | 0.30 | 135.00 |
| 3/31/14 | Calls and emails to from Jim M on storage containers at JFK and access. Call | RLE | 0.40 | 180.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
|---|---|---|---|
| | | Client ID: | 29597 |

| | with Sam W, to confirm coordination to remove containers. | | | |
|---|---|---|---|---|
| 3/31/14 | Email to from Brandi W, on engines transfer at Marana, AZ. | RLE | 0.20 | 90.00 |
| 3/31/14 | Correspondence w/ T Cleland re: Ohio Franchise taxes | BTG | 0.40 | 108.00 |
| 4/1/14 | Conference call with ATG Trustee, Brad S., John Lucas on Jetmidwest adjustments to purchase price. | RLE | 0.60 | 270.00 |
| 4/1/14 | Review of email from Eric H. on adjustment to purchase price. | RLE | 0.40 | 180.00 |
| 4/1/14 | Provide analysis to ATG on value of missing items from inventory. | RLE | 0.50 | 225.00 |
| 4/1/14 | Call with Kurt Applegate on operating cost for aviation: Re : Provided operating cost for aircraft on Asia routes. | RLE | 0.60 | 270.00 |
| 4/1/14 | Email to Peter K, on equipment in Bakersfield  at Sandhu Rentals and payments needed for admin rent. | RLE | 0.30 | 135.00 |
| 4/1/14 | Emails and call with Brandi W. of LI on moving engines at Marana AZ. | RLE | 0.30 | 135.00 |
| 4/1/14 | Call and email to Gayla Bella on protocol for transfer to trades customer aircraft. | RLE | 0.30 | 135.00 |
| 4/1/14 | Prepare supporting schedules for AR Demands for Marc Giuliano. | MGI | 0.40 | 150.00 |
| 4/1/14 | Meet with Marc Giuliano Regarding Evergreen AR Demands.  Download / Format Trade / EAGLE AR. | MGI | 0.50 | 187.50 |
| 4/1/14 | Meeting w/ MGI & RLE re: invoice support to be pulled for AR demand letters | BTG | 0.20 | 54.00 |
| 4/1/14 | Review correspondence from E Haymes of Jet Midwest Technik re: sale of Supertanker, GSE, & fly-away kits, etc.; T/c w ATG re: convo w/ E Haymes | BTG | 0.20 | 54.00 |
| 4/1/14 | T/c w/ J Singh of USPS re: status of refund application & expected refund due to the estate | BTG | 0.20 | 54.00 |
| 4/2/14 | Correspondence w/ ATG & P Keane of Pachulski re: claim to be filed against Global Aviation Holdings, additional invoice support needed | BTG | 0.20 | 54.00 |
| 4/2/14 | Meeting w/ MSG re: vendor addresses for AR demand letters; review AR aging analysis in conjunction w/ AR demands | BTG | 0.50 | 135.00 |
| 4/2/14 | Prepare schedule of vendor addresses in conjunction w/ AR demand letters to be sent | BTG | 0.40 | 108.00 |
| 4/3/14 | Call with Kurt A. on AOC interest information concerning operations. | RLE | 0.20 | 90.00 |
| 4/3/14 | Calls and email with Gayal B. of MAS on process to move customer equipment. | RLE | 0.30 | 135.00 |
| 4/3/14 | Emails to Jim W. on value of Trade assets at Musuem. | RLE | 0.30 | 135.00 |
| 4/3/14 | Meet with RLE to discuss AR Demands. | MGI | 0.30 | 112.50 |
| 4/3/14 | Continue to work on schedule of vendor addresses in conjunction w/ AR demand letters to be sent | BTG | 2.70 | 729.00 |
| 4/3/14 | T/c w/ P Migara of Windermere Real Estate re: marketing & sale of land parcels in Snohomish County WA | BTG | 0.40 | 108.00 |
| 4/3/14 | Correspondence w/ Land and Farm Co re: marketing & sale of land parcels in Snohomish County WA | BTG | 0.30 | 81.00 |
| 4/4/14 | Emails with Dean M. of PANYNJ and James M. on access for recovery of Prest-O assets. | RLE | 0.40 | 180.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
|---|---|---|---|
| | | Client ID: | *29597* |

| 4/4/14 | Emails to from Scott O and Andrea A. on release of Non Incident report. | RLE | 0.30 | 135.00 |
|---|---|---|---|---|
| 4/4/14 | T/c w/ P Migara of Windermere Real Estate re: land parcels in Snohomish County, possible routes for selling land in mining country i.e zoning restrictions, etc. | BTG | 0.30 | 81.00 |
| 4/5/14 | Email from/to Fred B. on interest in EAGLE equipment in various locations. | RLE | 0.20 | 90.00 |
| 4/5/14 | Meeting w/ ATG & DMM re: tax refund received from City of Portland Treasury | BTG | 0.20 | 54.00 |
| 4/7/14 | Meet with Marc Giuliano to review files needed in connection with AR Demand. | MGI | 0.30 | 112.50 |
| 4/8/14 | Review of AR files and support documents for trustee's demand letters. | RLE | 1.20 | 540.00 |
| 4/8/14 | Emails to from Gayal B. on release for Third Party customers. | RLE | 0.50 | 225.00 |
| 4/8/14 | Emails calls to Peter K. counsel on release with MAS and review of changes to the release. | RLE | 0.60 | 270.00 |
| 4/8/14 | Email to from Steve W. on visit to site on 04-10-14. | RLE | 0.20 | 90.00 |
| 4/8/14 | Call and call to Peter K, and ATG on review of the return of GE assets at PHL. | RLE | 0.40 | 180.00 |
| 4/8/14 | Correspondence w/ C Steffens & G Smith of Evergreen re: outstanding payment due from Tigers Logistics | BTG | 0.30 | 81.00 |
| 4/9/14 | Review of AR documents provided by Ryan S., | RLE | 0.70 | 315.00 |
| 4/9/14 | Emails and calls with Jeff S. of Fontera Flight on recovery of engines at Marana,Az. | RLE | 0.60 | 270.00 |
| 4/9/14 | Emails and calls with Kevin W. of LAS on access to equipment and coordination with MAS. | RLE | 0.70 | 315.00 |
| 4/9/14 | Email and calls to Peter K and ATG on release process | RLE | 0.40 | 180.00 |
| 4/9/14 | Email to Steve W. of ETI on availability to cooridination on customer asset transfer at MAS. | RLE | 0.30 | 135.00 |
| 4/9/14 | Correspondence w/ MSG re: drafts of AR demand letters to be sent | BTG | 0.10 | 27.00 |
| 4/10/14 | Email to from PANYNJ on Letter from GE regarding recovery of Leased Equipment and review documents provided | RLE | 0.40 | 180.00 |
| 4/10/14 | Email to/from Mike M. and Sam W, on JFK GE equipment and identification per inventory taken in March. | RLE | 0.20 | 90.00 |
| 4/10/14 | Emails to from Brandi W, and Steve W , on access to MAS an recovery of assets for Flight Logistics. | RLE | 0.30 | 135.00 |
| 4/10/14 | Review of AR invoice from Ryan Smith in preparation of demand letters. | RLE | 2.60 | 1170.00 |
| 4/10/14 | Correspondence w/ P Migrala of Windmere Real Estate re: possible listing of land parcels in Snohomish County WA | BTG | 0.10 | 27.00 |
| 4/14/14 | Review of invoice comments by Steve Waters and email to Marc G. for further discussions. | RLE | 0.80 | 360.00 |
| 4/14/14 | Email to Jeff S. on signed release for tail #'s 915F and 916F for Marana AZ. | RLE | 0.20 | 90.00 |
| 4/14/14 | Emails to/from Mike Mikkelson review and analysis of various rental agreements. Review of asse | RLE | 0.80 | 360.00 |
| 4/14/14 | Email to from Jeff Swain on release signed to recover assets. | RLE | 0.20 | 90.00 |
| 4/14/14 | Call and email with Steve W. on process for release forms for customers to | RLE | 0.40 | 180.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
|---|---|---|---|
| | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| | recover assets. | | | |
| 4/14/14 | Email from Andrea on Pinal county airport access for Trade assets. | RLE | 0.20 | 90.00 |
| 4/14/14 | Email and documentation on from John L on release of Certificate of deposit for Umpqua bank. | RLE | 0.20 | 90.00 |
| 4/14/14 | Review of AR demand letter amounts | RLE | 0.90 | 405.00 |
| 4/15/14 | Update schedule of credits / refunds due to the estate | BTG | 0.20 | 54.00 |
| 4/16/14 | Emails to from Mike S. on releases and supporting documents required to move equipment at Marana, AZ | RLE | 0.80 | 360.00 |
| 4/16/14 | Emails to from Steve W. on ATS, Aerovit equipment to be moved at Marana AZ locations. | RLE | 0.60 | 270.00 |
| 4/16/14 | Emails to from Jeff S. on move of air craft 915F & 916F at Marana AZ. | RLE | 0.20 | 90.00 |
| 4/16/14 | Review of email from Gage C. and Ryan S. on T-Mobile Cell tower and payments due to estate. | RLE | 0.70 | 315.00 |
| 4/16/14 | Emails from Sam W, and Peter K. status of equipment at DFW and problem with leaking. | RLE | 0.30 | 135.00 |
| 4/17/14 | Emails and calls with Peter K. Counsel and Sam W. Mike M of EAGLE on equipment at OMA and rental and storage by Cargo Force. Review of offer to buy by Cargo Source and review with trustee. | RLE | 0.80 | 360.00 |
| 4/17/14 | Organized information for schedules of APA per request of John L. counsel. | RLE | 1.60 | 720.00 |
| 4/17/14 | Emails to from Bill H. T-mobile rep on Cell tower lease on Airlines building and review of lease documents. | RLE | 0.50 | 225.00 |
| 4/17/14 | Email to from ATG on NIS and contact with Scott O. | RLE | 0.20 | 90.00 |
| 4/17/14 | Email to from Mike Sloan of Everit on signed release for assets in Marana, AZ. | RLE | 0.30 | 135.00 |
| 4/17/14 | Email to from John L. on W-9 needed to set up Escrow account at Wilmington Trust. | RLE | 0.20 | 90.00 |
| 4/17/14 | Review of email from Andrea A. on registry of assets with FAA to be included in APA. | RLE | 0.60 | 270.00 |
| 4/18/14 | Organized and email assets file to Todd Glass man of Republic Bank | RLE | 1.20 | 540.00 |
| 4/18/14 | Emails and calls  with Scott O. on NIS reports for JMW and reveiw of APA language for | RLE | 0.40 | 180.00 |
| 4/18/14 | Calls with Andrea A. on information needed for APA concerning IP lists and FAA records. | RLE | 0.30 | 135.00 |
| 4/18/14 | Calls with John Lucas on APA and documents required for Schedules. | RLE | 1.20 | 540.00 |
| 4/18/14 | Emails to from F. Bostani on Evergreen Assets sales and interest. | RLE | 0.20 | 90.00 |
| 4/18/14 | Emails to from Kurt A. on information and status of sale. | RLE | 0.20 | 90.00 |
| 4/23/14 | Emails and call with Tom Bristow of Cascade spares on release of equipment. | RLE | 0.40 | 180.00 |
| 4/23/14 | Emails from/to John L on notice of turnover of equipment, Re: Glenn Gate of MFE. | RLE | 0.30 | 135.00 |
| 4/23/14 | Emails to from Sam W. on settlement on invoice from British Airways. | RLE | 0.30 | 135.00 |
| 4/23/14 | Emails to from Brad S. on clarification of lease arrears and assets located on | RLE | 0.30 | 135.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
|---|---|---|---|
| | | Client ID: | 29597 |

| | leases. | | | |
|---|---|---|---|---|
| 4/23/14 | Review Eagle AR Report.  Phone call with Ryan Smith regarding reserve. | MGI | 0.70 | 262.50 |
| 4/23/14 | Phone call with Ryan Smith and Catherine of EAGLE regarding AR Reserve. | MGI | 0.50 | 187.50 |
| 4/24/14 | Research on asset locations at Marana AZ lease space. | RLE | 1.60 | 720.00 |
| 4/24/14 | Emails and calls with JMW Brad S. and ATG on the removal assets and coordination from Marana lease space. | RLE | 1.20 | 540.00 |
| 4/24/14 | Email from Mike M on vehicle information for T-87. | RLE | 0.20 | 90.00 |
| 4/24/14 | Correspondence & meeting w/ ATG & RLE re: global sale w Jet Midwest | BTG | 0.40 | 108.00 |
| 4/25/14 | Calls and emails with Scott O. on FAA documentation for JMW and timing of deliverables. | RLE | 1.40 | 630.00 |
| 4/25/14 | Email from Fred G. inquiry on assets at various locations. | RLE | 0.20 | 90.00 |
| 4/28/14 | Review of sale motion, prepared schedules adn service list for motion. | RLE | 1.20 | 540.00 |
| 4/28/14 | Emails and calles with Scott O. review os NIS for engines and airframes. | RLE | 0.60 | 270.00 |
| 4/28/14 | Research on certain asset sales per request of Donna D. | RLE | 0.50 | 225.00 |
| 4/28/14 | Call with Jeromy C, on release to be signed for aircraft in Marana AZ. | RLE | 0.20 | 90.00 |
| 4/28/14 | Call with Eric H. on Marana AZ and access with rent payment through 05/31/14. | RLE | 0.30 | 135.00 |
| 4/28/14 | T/c & correspondence w/ ATG & P Migrala of Windermere Real Estate re: listing & marketing of properties in Snohomish County, WA | BTG | 0.80 | 216.00 |
| 4/28/14 | Review current merchant account statements in re: Visa / Mastercard class action suit | BTG | 0.20 | 54.00 |
| 4/28/14 | Correspondence w/ P Keane / review current merchant account statements in re: Visa / Mastercard class action suit | BTG | 0.30 | 81.00 |
| 4/29/14 | Email to from E Bostani on inquiry of assets available for sale | RLE | 0.20 | 90.00 |
| 4/29/14 | Review omnibus bill of sale provided by A Avolio re: transfer of Snohomish County properties from EHI to EA | BTG | 0.30 | 81.00 |
| 4/30/14 | Email and call with Steve W. on rent payment for and assets to be recovered in building 66. | RLE | 0.40 | 180.00 |
| 4/30/14 | Emails and call to from Mike M. on elevator repair for Airlines building and timimg. | RLE | 0.30 | 135.00 |
| 4/30/14 | Emails and calls with Steve W. on enviromental clean up for Marana site and review of clean up scope and costs. | RLE | 1.10 | 495.00 |
| 4/30/14 | Email and calls with Eric Haymes on completion of FAA docuement from Scott O, | RLE | 0.40 | 180.00 |
| 4/30/14 | Email and call from Israeli company concerning the Super Tanker. | RLE | 0.20 | 90.00 |
| 4/30/14 | Review for demand letters re: credit balances, refunds and update tracking schedule | BTG | 1.10 | 297.00 |
| 5/1/14 | Email to staff concerning return of lap tops and other assets of the estate. | RLE | 0.80 | 360.00 |
| 5/1/14 | Email from Brad S. on sales hearing for week of 05-03-14 and review of proffer. | RLE | 1.60 | 720.00 |
| 5/1/14 | Call with Eric H on agent for moving assets from Airport locations and Marana AZ. | RLE | 0.40 | 180.00 |

Giuliano Miller & Company, LLC

| | Invoice #: | *26643* |
|---|---|---|
| | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 5/1/14 | Review cash receipts records for payments made by Tigers Logistics in re: stop payment placed on outstanding AR | BTG | 0.30 | 81.00 |
| 5/1/14 | T/c & correspondence w/ P Migrala of Windermere Real Estate re: site visit to Snohomish County properties & possible title insurance | BTG | 0.60 | 162.00 |
| 5/2/14 | Emails calls with Steve W. and Eric H. of JMW on assets located in Marana AZ building 66. | RLE | 0.70 | 315.00 |
| 5/2/14 | Calls and emails with Eric H. in reference to additional deliverables need to FAA: Re from Scott Olson. | RLE | 0.70 | 315.00 |
| 5/2/14 | Emails and call with Scott Olson on remaining FAA documentation needed for JMW and timing of deliverables. | RLE | 0.50 | 225.00 |
| 5/2/14 | Email from Chip G. on offer to purchase 747 in McMinnville for scrap. | RLE | 0.20 | 90.00 |
| 5/4/14 | Review of ETI Lease and property and inventory issues at Marana AZ. Email of schedules to ATG and lease analysis. | RLE | 1.60 | 720.00 |
| 5/5/14 | Email from to Donna D. on payments received to sale of assets. | RLE | 0.20 | 90.00 |
| 5/5/14 | Call and emails to BIZ Air on purchase of all assets. Provided additional schedules for asset locations. | RLE | 1.20 | 540.00 |
| 5/5/14 | Correspondence w/ P Migrala re: physical site visit to properties in Snohomish County, WA | BTG | 0.20 | 54.00 |
| 5/6/14 | Emails to/from Andrea A,, Ryan S. and Scott O. on return on company computers and status. | RLE | 0.40 | 180.00 |
| 5/6/14 | Emails and calls with Biz Air on FAA documents for Airframes to be provided. Researched and provided information. | RLE | 1.20 | 540.00 |
| 5/6/14 | Call with Eric H, confirming we have all required documents requested for FAA. | RLE | 0.30 | 135.00 |
| 5/6/14 | Emails to/from ATG, Andrea A, and Ted P on access and keys for McMinnville campus on go forward basis.. | RLE | 0.30 | 135.00 |
| 5/6/14 | Email to Gayla B. on authority to provide keys and access to Steve W. based on vacated order by Judge Walwrath, | RLE | 0.30 | 135.00 |
| 5/6/14 | Review AR correspondence in response to demand letters sent; update AR tracking schedule | BTG | 1.30 | 351.00 |
| 5/6/14 | Correspondence w/ ATG & P Migrala re: physical site visit to properties in Snohomish County, WA | BTG | 0.20 | 54.00 |
| 5/6/14 | T/c & correspondence w/ Carey from China Air re: AR demand letter sent / paid AR | BTG | 0.40 | 108.00 |
| 5/6/14 | T/c & correspondence w/ L Kenneback from New Gen Aerospace re: AR demand letter sent / paid AR | BTG | 0.20 | 54.00 |
| 5/6/14 | T/c w/ C Hullum from Canon Aviation re: AR demand letter sent / paid AR | BTG | 0.20 | 54.00 |
| 5/7/14 | Review additional AR correspondence in response to demand letters sent; update AR tracking schedule | BTG | 1.40 | 378.00 |
| 5/7/14 | T/c w/ S Wright of Eagle re: AR payments made by China Cargo / turnover of funds from MLG Law | BTG | 0.20 | 54.00 |
| 5/8/14 | Correspondence w/ MSG & RLE re: Canon Aviation dispute of AR demand letter | BTG | 0.20 | 54.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| 5/9/14 | Correspondence w/ ATG & P Migrala of Windermere re: listing contracts for properties in Snohomish County, WA; review listing agreements | BTG | 0.40 | 108.00 |
|---|---|---|---|---|
| 5/9/14 | Correspondence w/ M Nieto of SDV in response to demand letters sent; update AR tracking schedule | BTG | 0.30 | 81.00 |
| 5/9/14 | T/c & correspondence w/ T Jefferson from Austin Aerotech re: AR demand letter sent / paid AR | BTG | 0.30 | 81.00 |
| 5/9/14 | Review AR correspondence from Elite Aerospace in response to demand letters sent; update AR tracking schedule | BTG | 0.20 | 54.00 |
| 5/9/14 | Continue to review AR correspondence in response to demand letters sent; update AR tracking schedule | BTG | 0.30 | 81.00 |
| 5/12/14 | Review Invoices with Marc Giuliano to support AR Demands. | MGI | 0.50 | 187.50 |
| 5/12/14 | Meet with BTG and MG to discuss AR For EAGLE, and supporting invoices. | MGI | 0.20 | 75.00 |
| 5/12/14 | Review AR demands returned. Meet with BTG to discuss tracking responses | MGI | 0.80 | 300.00 |
| 5/12/14 | Review additional AR correspondence in response to demand letters sent; update AR tracking schedule | BTG | 1.30 | 351.00 |
| 5/13/14 | Meet with Marc Giuliano regarding Open AR for Lufthansa. | MGI | 0.20 | 75.00 |
| 5/14/14 | Search EAGLE Records for Invoices for 12/31/2013 Billin to support AR Demands. | MGI | 2.10 | 787.50 |
| 5/14/14 | Meet with BTG. Review 12/31/2013 Billings vs. responses to demand letters. | MGI | 0.30 | 112.50 |
| 5/14/14 | Review correspondence received from credit / refund demand letters; update tracking report | BTG | 0.20 | 54.00 |
| 5/14/14 | Review additional AR correspondence in response to demand letters sent; update AR tracking schedule | BTG | 2.50 | 675.00 |
| 5/14/14 | Correspondence w/ ATG re: appointment of P Migrala of Windermere Real Estate re: sale of property in Snohomish County, WA | BTG | 0.10 | 27.00 |
| 5/14/14 | Search open AR records w MGI for 12/31/13 billings for demand letter responses | BTG | 0.70 | 189.00 |
| 5/14/14 | Correspondence w/ T Jefferson of Austin Aerotech re: status on AR payment | BTG | 0.20 | 54.00 |
| 5/14/14 | Correspondence w/ L Lee of Asiana Airlines re: status on AR payment | BTG | 0.10 | 27.00 |
| 5/14/14 | Review records for missing invoice; correspondence w/ D Rizzo of OHL re: AR invoice due | BTG | 0.20 | 54.00 |
| 5/14/14 | T/c w/ N Bagos of Safe Fuel Systems re: offsetting claim filed against AR demand | BTG | 0.10 | 27.00 |
| 5/15/14 | Review additional AR correspondence in response to demand letters sent; update AR tracking schedule | BTG | 1.20 | 324.00 |
| 5/15/14 | T/c & correspondence w/ Y Abreu of Air Station Aviation re: full payment made against AR demand | BTG | 0.30 | 81.00 |
| 5/15/14 | T/c w/ S Rasinskis of Airliance Materials re: returned items on AR demand letter sent | BTG | 0.20 | 54.00 |
| 5/15/14 | Review letters returned to sender, find new addressess & resend AR demands | BTG | 2.00 | 540.00 |
| 5/16/14 | Review additional AR correspondence in response to demand letters sent; | BTG | 0.80 | 216.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
| | | | Client ID: | 29597 |

| | update AR tracking schedule | | | |
|---|---|---|---|---|
| 5/16/14 | T/c & correspondence w/ M Nieto of SDV re: final AR billing & payment due to the estate | BTG | 0.20 | 54.00 |
| 5/16/14 | Correspondence w/ RLE & K Zich of UPS re: payments previously made against AR demands | BTG | 0.20 | 54.00 |
| 5/16/14 | Meeting w/ ATG re: listing agreements for Snohomish County properties & appointment of P Migrala of Windermere | BTG | 0.10 | 27.00 |
| 5/19/14 | Review additional AR correspondence in response to demand letters sent; update AR tracking schedule | BTG | 2.50 | 675.00 |
| 5/19/14 | Review correspondence from B Free of Hills, Clark, Martin & Peterson re: LOC held with the City of LA & withdrawal of remaining funds | BTG | 0.40 | 108.00 |
| 5/19/14 | Correspondence w/ J Lucas & P Keane of Pachulski & P Migrala of Windermere Realty re: appointment & retention as real estate broker in marketing & sale of land in Snohomish County, WA | BTG | 0.40 | 108.00 |
| 5/19/14 | T/c & correspondence w/ M Videll & C Steffens of Evergreen re: access to IFS to print final billing invoices | BTG | 0.40 | 108.00 |
| 5/20/14 | Phone call with Ted Nicholson, Broker for Evergreen about Utilities, and maintenance on properties. | MGI | 0.70 | 262.50 |
| 5/21/14 | Review additional AR correspondence in response to demand letters sent; update AR tracking schedule | BTG | 1.20 | 324.00 |
| 5/21/14 | Review retention application for P Migrala of Windermere Real Estate; correspondence w/ J Lucas & P Migrala re: signed declaration for retention | BTG | 0.40 | 108.00 |
| 5/21/14 | Correspondence w/ RLE & M Mikkelson re: scrapped VIN numbers to be identified on M Mikkelson laptop | BTG | 0.10 | 27.00 |
| 5/21/14 | Draft correspondence to be sent to J Hitchko of UPS re: unclaimed property | BTG | 0.20 | 54.00 |
| 5/21/14 | T/c & correspondence w/ L Brune of Georgetown Instruments re: returned parts & returned check, in response to AR demand sent | BTG | 0.20 | 54.00 |
| 5/21/14 | T/c w/ J Dixon of Cayman Airways re: AR demand sent | BTG | 0.10 | 27.00 |
| 5/22/14 | Voicemail and returned call to Kuhne Nagel concerning demand letter and invoice | RLE | 0.30 | 135.00 |
| 5/22/14 | Voicemail and returned call to US Airways  concerning demand letter and invoice | RLE | 0.30 | 135.00 |
| 5/22/14 | Voicemail and returned call to Robert Zick concerning demand letter and invoice | RLE | 0.30 | 135.00 |
| 5/22/14 | Voicemail and returned call to Tonya Green concerning demand letter and invoice | RLE | 0.30 | 135.00 |
| 5/22/14 | Voicemail and returned call to GP logistics concerning demand letter and invoice | RLE | 0.30 | 135.00 |
| 5/22/14 | Voicemail and returned call to Infinity Trade concerning demand letter and invoice | RLE | 0.30 | 135.00 |
| 5/22/14 | Voicemail and returned call to Elite Air concerning demand letter and invoice | RLE | 0.30 | 135.00 |
| 5/22/14 | Voicemail and returned call to Hunt Helicopter concerning demand letter and invoice | RLE | 0.30 | 135.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *26643* |
|  |  |  | Client ID: | *29597* |

| 5/22/14 | Voicemail and returned call to Ultimate Aircraft concerning demand letter and invoice | RLE | 0.30 | 135.00 |
| 5/22/14 | Voicemail and returned call to Aviation Corp Services concerning demand letter and invoice | RLE | 0.30 | 135.00 |
| 5/22/14 | Call with Biz Air and review of documents provided for assets of with Jim I. | RLE | 0.80 | 360.00 |
| 5/22/14 | Phone call with Ted Nicholson regarding Helicopters building. | MGI | 0.40 | 150.00 |
| 5/22/14 | Review voice mails in response to demand letters sent; update AR tracking schedule; meeting w/ RLE re: status of AR demands | BTG | 2.20 | 594.00 |
| 5/22/14 | Correspondence w/ J Hitchko of UPS re: unclaimed property | BTG | 0.20 | 54.00 |
| 5/22/14 | Correspondence w/ D Rizzo of OHL re: AR balance to be paid | BTG | 0.30 | 81.00 |
| 5/22/14 | Correspondence w/ P Migrala of Windermere & J Lucas of Pachulski re: signed declaration for motion to appoint as real estate broker in marketing & sale of land in Snohomish County, WA | BTG | 0.10 | 27.00 |
| 5/22/14 | Correspondence w/ M Frick of Prime Air re: credit memo received, in response to AR demand sent | BTG | 0.20 | 54.00 |
| 5/22/14 | T/c w/ Luisa of Ocean Air re: invoice support to back up AR demand sent | BTG | 0.10 | 27.00 |
| 5/22/14 | T/c w/ D Beno of Kuehne Nagel re: invoice support to back up AR demand sent | BTG | 0.10 | 27.00 |
| 5/22/14 | T/c w ATG re: LOC established for LAX & withdrawal of remaining funds | BTG | 0.20 | 54.00 |
| 5/22/14 | Correspondence w/ C Steffens & M Videll of Evergreen re: access to IFS to print final billing invoices | BTG | 0.30 | 81.00 |
| 5/23/14 | Review additional AR correspondence in response to demand letters sent; update AR tracking schedule | BTG | 0.40 | 108.00 |
| 5/27/14 | Meet with BTG to review support for AR Demands. | MGI | 0.20 | 75.00 |
| 5/27/14 | Review additional AR correspondence in response to demand letters sent; update AR tracking schedule | BTG | 1.80 | 486.00 |
| 5/27/14 | Meeting w ATG/ re: settlement w Marana Aerospace & Jet Midwest; read recent articles re: Marana Aerospace v Evergreen | BTG | 0.70 | 189.00 |
| 5/28/14 | Calls and emails with JMW, Steve Waters, ATG on status of asset removal at Marana AZ and other GSE locations. | RLE | 2.40 | 1080.00 |
| 5/28/14 | Call with Steve W, on status of asset removal at Marana, AZ. | RLE | 0.20 | 90.00 |
| 5/28/14 | Correspondence w/ J Shi of Air China re: additional payment support to be provided & missing invoice in re: AR demand letter sent | BTG | 0.50 | 135.00 |
| 5/28/14 | Correspondence w/ G Larrea of Alliance Ground re: missing invoice in re: AR demand letter sent | BTG | 0.20 | 54.00 |
| 5/28/14 | T/c & correspondence w/ J Dixon of Cayman Airways re: missing invoices & expected payment in re: AR demand letter sent | BTG | 0.40 | 108.00 |
| 5/28/14 | T/c & correspondence w/ J Hamilton of GPL re: missing invoice in re: AR demand letter sent | BTG | 0.40 | 108.00 |
| 5/28/14 | T/c w/ E Alvarez of Scandinavian BC re: missing invoices in re: AR demand letter sent | BTG | 0.50 | 135.00 |
| 5/28/14 | Correspondence w/ M Nieto of SDV re: missing invoices & expected payment in re: AR demand letter sent | BTG | 0.30 | 81.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | 29597 |
|---|---|---|---|---|
| 5/28/14 | T/c & correspondence w/ J Gallagher of Ultra Aviation re: missing invoices in re: AR demand letter sent | BTG | 0.50 | 135.00 |
| 5/28/14 | Correspondence w/ L Lee of Asiana Airlines re: expected payment in re: AR demand letter sent | BTG | 0.20 | 54.00 |
| 5/28/14 | Review additional letters returned to sender, find new addressess & resend AR demands | BTG | 0.20 | 54.00 |
| 5/28/14 | Meeting w/ MSG re: final invoices to be sent to Lufthansa Cargo in re: AR demand letter sent | BTG | 0.20 | 54.00 |
| 5/28/14 | Review AR correspondence from Ch 11 Trustee G McHale re: Sky King bankruptcy filing & passed bar date; update tracking report | BTG | 0.30 | 81.00 |
| 5/28/14 | Review AR correspondence from D Cartee of Delta Airlines re: claim filed against Airlines & possible offsetting invoices | BTG | 0.40 | 108.00 |
| 5/29/14 | Emails and calls with John L, on lease locations and rents due. Provided list of location and monthly rents. | RLE | 0.50 | 225.00 |
| 5/29/14 | Call with Eric H. of JMW status on assets moved and progress with MAS. | RLE | 0.40 | 180.00 |
| 5/29/14 | Email to from Eric H. on issue with Building 66 access. | RLE | 0.20 | 90.00 |
| 5/29/14 | Emails to PA NYNJ on authority for JMW to remove and take control of assets as agent for the estate. | RLE | 0.40 | 180.00 |
| 5/29/14 | Correspondence w/ T Spady of LKD Aerospace re: offsets against AR demand & expected payment | BTG | 0.10 | 27.00 |
| 5/29/14 | Correspondence w/ E Alvarez of Scandinavian BC re: missing invoices & expected payment in re: AR demand letter sent | BTG | 0.30 | 81.00 |
| 5/29/14 | Review AR correspondence from M Steward of Aero Zone re: returned parts & credit received in re: AR demand sent | BTG | 0.10 | 27.00 |
| 5/29/14 | Correspondence w/ J Shockey of IJS Global re: missing invoices & expected payment in re: AR demand letter sent | BTG | 0.50 | 135.00 |
| 5/29/14 | Review additional letters returned to sender, find new addressess & resend AR demands | BTG | 0.30 | 81.00 |
| 5/29/14 | T/c w/ D Perry of Aero Controls re: credit memo received against AR demand sent | BTG | 0.20 | 54.00 |
| 5/29/14 | T/c w/ M Berube of Erickson Air Crane re: missing invoices to be provided re: AR demand sent | BTG | 0.10 | 27.00 |
| 5/29/14 | Correspondence w/ B Elson of HVF West re: missing invoices to be provided re: AR demand sent | BTG | 0.20 | 54.00 |
| 5/29/14 | T/c w/ J Burris of Magellan Aircraft re: missing invoices to be provided & expected payment re: AR demand sent | BTG | 0.30 | 81.00 |
| 5/29/14 | T/c & correspondence w/ L Rivera of Ocean Air re: missing invoices to be provided & returned parts / partial payment re: AR demand sent | BTG | 0.60 | 162.00 |
| 5/29/14 | T/c w/ M Hearn of Source One Spares re: missing invoices to be provided re: AR demand sent | BTG | 0.20 | 54.00 |
| 5/29/14 | T/c & correspondence w/ B Buechler of Kuehne Nagel LA re: missing invoices & expected payment in re: AR demand sent | BTG | 0.60 | 162.00 |
| 5/30/14 | Prepared schedule of interested parties by class and offer and bid amount. | RLE | 1.20 | 540.00 |
| 5/30/14 | Emails a call with Steve W, on progress of moving equipment at Marana, AZ | RLE | 0.60 | 270.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| | and review of time due. | | | |
|---|---|---|---|---|
| 5/30/14 | Review correspondence w/ J Aliaga of Kuehne & Nagel LA re: proof of payment & expected payment in re: AR demand sent | BTG | 0.60 | 162.00 |
| 5/30/14 | Correspondence w/ J Shi of Air China re: additional payment support to be provided in re: AR demand letter sent | BTG | 0.30 | 81.00 |
| 5/30/14 | Correspondence w/ MSG re: updated addresses for second round of demand letters to be sent to USPS | BTG | 0.10 | 27.00 |
| 5/30/14 | Update AR tracking schedule | BTG | 0.40 | 108.00 |
| 6/2/14 | Emails to Peter K. Eric H, and Sam W. on status and sale of assets at Omaha Airport(OAA). Also communication to OAA of pending sale to JMW. | RLE | 0.50 | 225.00 |
| 6/2/14 | Review additional AR correspondence in response to demand letters sent; update AR tracking schedule | BTG | 0.60 | 162.00 |
| 6/2/14 | Review correspondence & application to employ P Migrala of Windermere Realty re: marketing & sale of properties in Snohomish County, WA | BTG | 0.20 | 54.00 |
| 6/3/14 | Phone call with Ted Nicholson regarding Property sale issues - Sewer / Property maintenance. | MGI | 0.20 | 75.00 |
| 6/3/14 | Review correspondence from C DeSimone from Sentry Aerospace re: credit memo on AR demand sent | BTG | 0.20 | 54.00 |
| 6/3/14 | Review AR correspondence from T Spady of LKD Aerospace re: offsetting invoices to be applied against AR demand | BTG | 0.30 | 81.00 |
| 6/4/14 | Email with John L. on check list of items in preparation for sale hearing. | RLE | 0.40 | 180.00 |
| 6/4/14 | PHone call with Ted Nicholson regarding Sewer Line Scoping. | MGI | 0.40 | 150.00 |
| 6/4/14 | Phone call with McMinnville Public works regarding grass and sewer issues. | MGI | 0.20 | 75.00 |
| 6/4/14 | Follow up phone call with Ted Nicholson regarding sewer scoping. | MGI | 0.10 | 37.50 |
| 6/4/14 | Meeting w/ RLE & correspondence w/ T Spadi of LKD Aerospace re: shipment of inventory parts to Jet Midwest & payment on AR demand sent | BTG | 0.30 | 81.00 |
| 6/4/14 | Correspondence w/ J Hamilton of GPL Logistics re: paid AR & final billing in re: AR demand sent | BTG | 0.20 | 54.00 |
| 6/4/14 | Review and reconcile AR payments received re: WF lockbox account (.6); meeting w/ RLE (.1) & t/c w/ P Keane of Pachulski re: funds in WF lockbox (.1) | BTG | 0.80 | 216.00 |
| 6/4/14 | Draft & send correspondence to M Slater of MLG Law re: AR amounts collected and status for tracking/reconciliation | BTG | 0.30 | 81.00 |
| 6/5/14 | Emails and resarch for Mazuma Freight Loader provided information to JMW. | RLE | 1.40 | 630.00 |
| 6/5/14 | Meet with RLE regarding environmental cleanup. | MGI | 0.10 | 37.50 |
| 6/5/14 | Review & correspondence w/ J Aliaga of Kuehne & Nagel LA re: payment to be sent for AR demand sent | BTG | 0.40 | 108.00 |
| 6/5/14 | Correspondence w/ RLE, E Haymes of Jet Midwest & T Spady of LKD Aerospace re: shipment of inventory parts | BTG | 0.20 | 54.00 |
| 6/5/14 | Correspondence w/ D Rodrigues of Kuehne & Nagel Houston re: AR payments made & additional payment to be made on outstanding AR | BTG | 0.70 | 189.00 |
| 6/5/14 | Draft & send correspondence to Y Jaleel of Kuehne & Nagel Chicago re: | BTG | 0.50 | 135.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | 29597 |

| | outstanding AR to be paid | | | |
|---|---|---|---|---|
| 6/5/14 | Draft & send correspondence to R Parcels of Kuehne & Nagel Atlanta re: outstanding AR to be paid | BTG | 0.50 | 135.00 |
| 6/6/14 | Correspondence to D Rodrigues of Kuehne & Nagel Houston re: AR payments made & additional payment to be made on outstanding AR | BTG | 0.60 | 162.00 |
| 6/9/14 | Correspondence with Ted Nicholson regarding status of property sales, as well as environmental cleanup issues. | MGI | 0.20 | 75.00 |
| 6/9/14 | Correspondence w/ P Migrala of Windermere re: status update on motion filed to appoint as real estate broker in marketing & sale of land in Snohomish County, WA | BTG | 0.20 | 54.00 |
| 6/9/14 | Correspondence w/ J Burris of Magellan Aircraft re: confirmed payment made on AR demand sent | BTG | 0.10 | 27.00 |
| 6/10/14 | Phone call with Ted Nicholson regarding offers on property | MGI | 0.40 | 150.00 |
| 6/11/14 | Emails and calls with Eric H. and Andrea A, on building issues for finance building. | RLE | 0.40 | 180.00 |
| 6/11/14 | Correspondence w/ B Fritz of HVF West re: status on review of invoices re: AR demand sent & expected payment | BTG | 0.20 | 54.00 |
| 6/11/14 | Correspondence w/ E Alvarez of Scandinavian BC re: status of expected payment to be sent for AR demand | BTG | 0.20 | 54.00 |
| 6/11/14 | Correspondence w/ T Spady of LKD Aerospace re: status of shipment of parts to Jet Midwest & expected payment | BTG | 0.20 | 54.00 |
| 6/11/14 | Correspondence w/ L Abadilla of SDV USA re: status of expected payment to be sent for AR demand | BTG | 0.20 | 54.00 |
| 6/12/14 | Drafted letter to Scott B, Counsel for owner of Lear Jet 35A tail # N22MS on rent due to estate of use of company facillity. | RLE | 1.20 | 540.00 |
| 6/12/14 | Correspondence w/ D Rodrigues & J Hannan of Kuehne & Nagel re: review of outstanding invoices for AR demand sent | BTG | 0.20 | 54.00 |
| 6/12/14 | Review correspondence provided re: stop payment on Certified Aviation Services AR payment | BTG | 0.50 | 135.00 |
| 6/12/14 | Correspondence w/ J Dixon of Cayman Airways re: review of outstanding invoices & expected payment to be sent for AR demand sent | BTG | 0.10 | 27.00 |
| 6/13/14 | Emails from to Andres A, on  bulk loader in located in CT and documents need to address vendor claim. | RLE | 0.40 | 180.00 |
| 6/13/14 | Emails from to Alison M and Andrea A, on location of Cargo Loader in McMinnville related to litigatin claim. | RLE | 0.40 | 180.00 |
| 6/13/14 | T/c & correspondence w/ Deborah of Jetx Aerospace: re: AR demand sent & backup invoices to be sent | BTG | 0.30 | 81.00 |
| 6/16/14 | Correspondence w/ ATG & B Sandler of Pachulski re: letters of credit to be released to the estate | BTG | 0.20 | 54.00 |
| 6/16/14 | Correspondence w/ P Keane of Pachulski re: status of motion employ P Migrala of Windermere Realty re: marketing & sale of properties in Snohomish County, WA | BTG | 0.20 | 54.00 |
| 6/16/14 | Correspondence w/ L Abadilla & M Nieto of SDV USA re: confirmation of received AR payment | BTG | 0.10 | 27.00 |
| 6/16/14 | Correspondence w/ D White of LKD Aerospace & E Haymes of Jet Midwest | BTG | 0.30 | 81.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *26643* |
|  |  |  | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| | re: units shipped to Jet Midwest | | | |
| 6/17/14 | Correspondence w/ J Shockey of IJS Global re: paid AR & remaining balance to be paid on AR demand sent | BTG | 0.60 | 162.00 |
| 6/18/14 | Update Flow of Funds for JMW Sale | MGI | 0.20 | 75.00 |
| 6/18/14 | Review Flow of Funds with ATG for Jet Midwest. | MGI | 0.10 | 37.50 |
| 6/18/14 | Review invoices paid by Kuehne & Nagel LA & checks not yet cashed sent to WF lockbox; update AR tracking schedule | BTG | 0.30 | 81.00 |
| 6/18/14 | Correspondence w/ P Keane of Pachulski re: funds in WF lockbox for reconciliation | BTG | 0.10 | 27.00 |
| 6/18/14 | Correspondence w/ RLE & M Slater of MLG Law re: AR amounts | BTG | 0.10 | 27.00 |
| 6/19/14 | Emails and call with Tina S. form Air spares on equipment to transferred to JMW. | RLE | 0.40 | 180.00 |
| 6/19/14 | Email to Eric H. on transfer of parts from Air Spares to JMW. | RLE | 0.20 | 90.00 |
| 6/19/14 | Emails to from Bill Howard of T-Mobile on rooftop lease payment. | RLE | 0.40 | 180.00 |
| 6/19/14 | T/c & correspondence w/ S Hammer of MLG Law re: accounts previously collected, outstanding for tracking | BTG | 0.30 | 81.00 |
| 6/20/14 | Review of AR billing to date and activity for debtor entity. | RLE | 0.90 | 405.00 |
| 6/20/14 | Correspondence w/ P Keane of Pachulski re: status of funds in WF lockbox | BTG | 0.10 | 27.00 |
| 6/20/14 | Correspondence w/ M Slater & S Hammer of MLG Law; review collections schedule & remittance report provided by S Hammer | BTG | 1.40 | 378.00 |
| 6/20/14 | Correspondence w/ J Hannan of Kuehne & Nagel re: outstanding AR due on AR demand sent | BTG | 0.30 | 81.00 |
| 6/23/14 | Prep & review collections schedule & remittance report for conference call w/ RLE, M Slater & S Hammer of MLG Law | BTG | 0.50 | 135.00 |
| 6/23/14 | Conference call w/ RLE, M Slater & S Hammer of MLG Law re: accounts status | BTG | 0.50 | 135.00 |
| 6/23/14 | Review dockets for potential claim to be filed against Dutch Antilles Express bankruptcy | BTG | 0.40 | 108.00 |
| 6/23/14 | Correspondence w/ J Shockey of IJS Global re: confirmation of received payment; update AR tracking schedule | BTG | 0.20 | 54.00 |
| 6/23/14 | Review collection accounts for estate receipt of funds from British Cargo Airways via MLG Law | BTG | 0.70 | 189.00 |
| 6/24/14 | Review of realestate project for McMinnville site provided by Ted N. broker. | RLE | 0.30 | 135.00 |
| 6/25/14 | Email from John L. on missing equipment list provided from JMW. | RLE | 0.30 | 135.00 |
| 6/25/14 | Meet with ATG regarding Project SKY Follow up. | MGI | 0.10 | 37.50 |
| 6/25/14 | Correspondence w/ ATG & J Dixon re: check being sent for AR demand sent | BTG | 0.20 | 54.00 |
| 6/26/14 | Email and call from John L. on Trepel loader location and dedcution allowance for JMW. | RLE | 0.60 | 270.00 |
| 6/26/14 | Correspondence w/ S Hammer re: status on outstanding items | BTG | 0.10 | 27.00 |
| 6/26/14 | Correspondence w/ RLE & B Sandler re: AR tracking report | BTG | 0.20 | 54.00 |
| 6/27/14 | Reseaech for photos and information of TREPEL loader at JFK. | RLE | 0.70 | 315.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 6/27/14 | Call woth Andrea A, and ongoing cost and expense issue with McMinnville realestate. | RLE | 0.50 | 225.00 |
| 6/27/14 | Email to from ATG on AR aging questions. | RLE | 0.20 | 90.00 |
| 6/27/14 | Search Network for Photos of assets at JFK. | MGI | 0.30 | 112.50 |
| 6/27/14 | Correspondence w/ ATG & RLE re: AR tracking report to be ran as of 6/30 | BTG | 0.20 | 54.00 |
| 6/30/14 | Review Merchant statements with BTG RE:  Visa / MC Potential claim. | MGI | 0.20 | 75.00 |
| 6/30/14 | Review First Data merchant statements for any substantial claim in Visa/MC class action suit (1.0) draft & send memo to ATG & MGI re: no pursuit of claim (.4) | BTG | 1.40 | 378.00 |
| 6/30/14 | Review & update AR tracking report as of 6/30 for Q Morgan of Centre Lane Partners | BTG | 3.50 | 945.00 |
| 6/30/14 | Meeting w/ ATG re: appointment of P Migrala of Windermere Realty; review prior correspondence w/ P Migrala re: property characteristics | BTG | 0.50 | 135.00 |
| 6/30/14 | Meeting w/ ATG & RLE re: status of AR collection efforts | BTG | 0.40 | 108.00 |
| 6/30/14 | Review payments made by Kuehne & Nagel against AR demand; correspondence w/ J Hannan of Kuehne & Nagel re: outstanding balance | BTG | 0.80 | 216.00 |
| 6/30/14 | Conf call w/ ATG & P Migrala of Windermere Realty re: commission on sale & approved order of appointment | BTG | 0.30 | 81.00 |
| 7/1/14 | Review of AR schedules | RLE | 0.60 | 270.00 |
| 7/1/14 | Update schedule of credit balances due as per setoff notices received | BTG | 0.20 | 54.00 |
| 7/1/14 | Meeting w/ ATG & RLE re: AR amounts, Kuehne & Nagel, Lufthansa, & USPS | BTG | 0.50 | 135.00 |
| 7/1/14 | Review outstanding AR invoices w/ USPS and correspondence w/ B Rice & M Mortimer | BTG | 1.30 | 351.00 |
| 7/2/14 | Correspondence w/ ATG & J Hannan of Kuehne & Nagel re: payment against outstanding AR | BTG | 0.30 | 81.00 |
| 7/2/14 | Review correspondence from S Hammer of MLG Law re: various accounts | BTG | 0.40 | 108.00 |
| 7/2/14 | Correspondence w/ RLE & J Lucas of Pachulski re: status of settlement w/ USPS & outstanding AR to be paid against AR demand | BTG | 0.20 | 54.00 |
| 7/7/14 | Call with Scott B. on rental due for Lear Jet parked in McMinnville. | RLE | 0.40 | 180.00 |
| 7/7/14 | Email to from Peter K. on removal MAC 767 material stored at Marama AZ, | RLE | 0.20 | 90.00 |
| 7/7/14 | Emais to from Sam W. Mike M and Peter K. on TUG located at PHL. | RLE | 0.30 | 135.00 |
| 7/7/14 | Correspondence w/ T Spady of LKD Aerospace re: payment made on AR demand sent | BTG | 0.20 | 54.00 |
| 7/7/14 | Reconcile payment made by Kuehne & Nagel against outstanding AR balance; update AR tracking schedule accordingly | BTG | 0.60 | 162.00 |
| 7/8/14 | Email from JFK on impoundment of equipment related to JMW sale. | RLE | 0.30 | 135.00 |
| 7/8/14 | Review USPS AR statements & invoices; correspondence w/ RLE re: copies of AR statements & invoices to be provided to S Steele of USPS | BTG | 1.00 | 270.00 |
| 7/9/14 | Calls with John L. on price adj for JMW for missing equipment. | RLE | 0.50 | 225.00 |
| 7/9/14 | Calls with Sam W, and Eric H. of JMW discussed Trepel loader and recovery. | RLE | 0.60 | 270.00 |
| 7/9/14 | Emails to from John L. and Eric H. of JMW on documentation for Trepel | RLE | 0.70 | 315.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
| | | Client ID: | *29597* |

| | loader and purchase price adjustment. | | | |
|---|---|---|---|---|
| 7/9/14 | Research of payment made by LKD and related offsets to check. | RLE | 0.30 | 135.00 |
| 7/9/14 | Review with Brad G. LKD payment and credits for inventory shipped to JMW, | RLE | 0.30 | 135.00 |
| 7/9/14 | Email and review of Bill of Sale for Tail # N485EV per Eric H. of JMW, | RLE | 0.60 | 270.00 |
| 7/9/14 | Email from to Mike M. on recovery of TUG at PHL and contact information. | RLE | 0.20 | 90.00 |
| 7/9/14 | Review order authorizing employment & retention of P Migrala of Windermere Realty; correspondence w/ P Migrala re: approved order | BTG | 0.30 | 81.00 |
| 7/9/14 | Correspondence w/ S Hammer of MLG Law re: updated status on outstanding items | BTG | 0.10 | 27.00 |
| 7/9/14 | Review Snohomish County, WA property listings, uploaded by P Migrala of Windermere Realty | BTG | 0.30 | 81.00 |
| 7/9/14 | Correspondence w/ RLE & E Haymes of Jet Midwest re: vehicle impoundment / recall notices | BTG | 0.50 | 135.00 |
| 7/10/14 | Call with ATG review of maintenance item for McMinnville property and communication to Andrea A. | RLE | 0.30 | 135.00 |
| 7/10/14 | Call with Andrea A. request proposal on landscape maintenance for McMinville. | RLE | 0.30 | 135.00 |
| 7/10/14 | Emails to from JMW requesting a POA to be provided for auto vehicles. | RLE | 0.30 | 135.00 |
| 7/10/14 | T/c w/ P Migrala of Windermere Realty re: offer made on Snohomish County, WA properties & feasability agreement to review | BTG | 0.30 | 81.00 |
| 7/14/14 | Review of POA requested by Eric and review of change made by John L. counsel. | RLE | 0.30 | 135.00 |
| 7/15/14 | Located Truck title email to Sam W. | RLE | 0.20 | 90.00 |
| 7/15/14 | Review correspondence from P Migrala of Windermere Realty re: rescinded offer & additional offers made on various parcels in Snohomish County, WA | BTG | 0.30 | 81.00 |
| 7/15/14 | Review payment support provided by S Hammer of MLG Law; correspondence w/ RLE re: AR amounts | BTG | 0.90 | 243.00 |
| 7/16/14 | Call with Andrea A, on building maintenance and fire code violation. | RLE | 0.40 | 180.00 |
| 7/17/14 | Email to/from Sam W. on auto titles. | RLE | 0.20 | 90.00 |
| 7/21/14 | Correspondence w/ P Migrala of Windermere Realty re: interested parties & status update on sale process of property in Snohomish County, WA | BTG | 0.10 | 27.00 |
| 7/21/14 | T/c w/ M Slater of MLG Law re: proposal offer to pursue outstanding AR accounts | BTG | 0.20 | 54.00 |
| 7/21/14 | T/c w/ M Slater of MLG Law re: proposal offer to pursue outstanding AR accounts | BTG | 0.20 | 54.00 |
| 7/22/14 | Review correspondence from M Slater of MLG Law re: proposal offer to pursue outstanding AR accounts | BTG | 0.20 | 54.00 |
| 7/25/14 | T/c w/ M Slater of MLG Law re: status on outstanding AR proposal offer | BTG | 0.20 | 54.00 |
| 7/28/14 | Correspondence w/ P Migrala of Windermere Realty re: additional interested parties & status update on sale process of property in Snohomish County, WA | BTG | 0.10 | 27.00 |
| 7/30/14 | Correspondence w/ M Slater of MLG Law re: AR collection accounts to be | BTG | 0.20 | 54.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
|---|---|---|---|
| | | Client ID: | 29597 |

| | pursued by ASK | | | |
|---|---|---|---|---|
| 7/31/14 | Correspondence w/ E Alvarez of Scandinavian BC re: status of expected, re-issued payment to be sent for AR demand | BTG | 0.10 | 27.00 |
| 8/4/14 | Review with Brad G. invoices for rental agreement with EAGLE customers. | RLE | 0.30 | 135.00 |
| 8/4/14 | Meeting w/ LAM & RLE re: demand letters & invoices to be sent to vendors w/ rental agreements held at various Eagle locations | BTG | 0.40 | 108.00 |
| 8/4/14 | Draft demand letters to be sent to vendors w/ rental agreements held at various Eagle locations | BTG | 0.80 | 216.00 |
| 8/5/14 | Email and call with John L. on settlement or purchase price adjustment with JMW | RLE | 0.40 | 180.00 |
| 8/5/14 | Correspondence w/ ATG & RLE re: credit balance account held w/ Boeing & poetential recovery | BTG | 0.10 | 27.00 |
| 8/6/14 | Emails to Pater K, and Sam W. on TUG recovery at PHL. | RLE | 0.30 | 135.00 |
| 8/6/14 | Update AR tracking schedule per demand letters returned to sender | BTG | 0.40 | 108.00 |
| 8/7/14 | Email to form Sam W. on TUG located at Philadelphia Airport. | RLE | 0.30 | 135.00 |
| 8/11/14 | Correspondence w/ LAM re: invoices to be generated for vendors w/ rental agreements held at various Eagle locations | BTG | 0.10 | 27.00 |
| 8/12/14 | Meeting & correspondence w/ ATG re: communication w/ A Hrusecky of US Airways re: AR demand sent | BTG | 0.40 | 108.00 |
| 8/12/14 | Review AR tracking schedule for foreign amounts & draft summary correspondence to ATG | BTG | 0.70 | 189.00 |
| 8/12/14 | Correspondence w/ B Free of Hills, Clark, Martin & Peterson re: presentment of expiring LOC held with the City of LA | BTG | 0.40 | 108.00 |
| 8/13/14 | Research for T- mobile lease for roof top tower provided documents on lease to Brad S. | RLE | 0.80 | 360.00 |
| 8/13/14 | Call with Brad S. and Sage S of T-mobile and Cell tower - power issues at location. | RLE | 0.50 | 225.00 |
| 8/13/14 | Review and email to John L. on mssing asset schedule and adjustments. | RLE | 0.30 | 135.00 |
| 8/13/14 | Review of files and documents concnerning T-mobile lease and possible easment allowance. | RLE | 0.30 | 135.00 |
| 8/13/14 | Correspondence w/ ATG re: sending of foreign demand letters not previously sent | BTG | 0.30 | 81.00 |
| 8/13/14 | Correspondence w/ ATG & B Sandler of Pachulski re: presentment of expiring LOC held with the City of LA | BTG | 0.20 | 54.00 |
| 8/13/14 | Draft & send correspondence to A Hrusecky of US Airways re: outstanding invoices related to AR demand sent | BTG | 0.50 | 135.00 |
| 8/13/14 | Correspondence w/ P Migrala of Windermere Realty re: status update on parties interested in property in Snohomish County, WA | BTG | 0.20 | 54.00 |
| 8/15/14 | Call with Sage S. of T-mobile on options for easement for cell tower on building 3850. | RLE | 0.60 | 270.00 |
| 8/18/14 | Review with ATG price adjustmernt schedule revised amounts and sent to JMW. | RLE | 0.50 | 225.00 |
| 8/18/14 | Email to from Peter K on Wells Fargo equipment to be returned and | RLE | 0.20 | 90.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
|---|---|---|---|
| | | Client ID: | 29597 |

| | contacts at Airport Locations. | | | |
|---|---|---|---|---|
| 8/18/14 | Email to from John L. on final adjustment to missing asset schedule with JMW. | RLE | 0.40 | 180.00 |
| 8/18/14 | Draft & send correspondence to A Avolio of Evergreen re: miscellaneous assets with potential recoveries (i.e. carbon, fuel & layup credits) | BTG | 0.60 | 162.00 |
| 8/18/14 | Update demand letters & invoices to be sent to vendors w/ rental agreements held at various Eagle locations | BTG | 0.90 | 243.00 |
| 8/19/14 | Review and supply support for trustee to send to vendors w/ rental agreements held at various Eagle locations | BTG | 0.20 | 54.00 |
| 8/19/14 | Update AR tracking report to be sent to ASK for further collection | BTG | 1.60 | 432.00 |
| 8/19/14 | Correspondence w/ S Hammer of MLG Law re: collections remitted to Evergreen | BTG | 0.20 | 54.00 |
| 8/19/14 | Review AR receipts sent to lockbox #604903 & create schedule of outstanding AR receipts sent to lockbox | BTG | 1.10 | 297.00 |
| 8/19/14 | Meeting & correspondence w/ RLE re: cash management system of lockbox #604903 & backup support | BTG | 0.80 | 216.00 |
| 8/20/14 | Emails to from Peter K and Sam W. on locations and contact for forklifts to be turned over to Wells Fargo. | RLE | 0.40 | 180.00 |
| 8/21/14 | Call with Tom DeValle on offer to buy operating permit. | RLE | 0.30 | 135.00 |
| 8/21/14 | Prepapre & send AR demand letters to foreign entities, update AR tracking schedule accordingly | BTG | 1.40 | 378.00 |
| 8/22/14 | Emails to from  and call with Scott B. on amount due for hangar rent and settlement. | RLE | 0.60 | 270.00 |
| 8/25/14 | Review correspondence from A Avolio of Evergreen re: miscellaneous assets with potential recoveries (i.e. carbon, fuel & layup credits) | BTG | 0.20 | 54.00 |
| 8/25/14 | Review claims register re: DFAS (Defense - Finance Accounting Services) claim against debtor in connection w/ fuel credit offset | BTG | 0.30 | 81.00 |
| 8/25/14 | Meeting w/ RLE re: miscellaenous assets with potential recoveries (i.e. carbon & lauyp credits) | BTG | 0.20 | 54.00 |
| 8/25/14 | Meeting w/ RLE re: reconciliation of VAT (value added tax) refunds due to estate | BTG | 0.10 | 27.00 |
| 8/26/14 | Emails and call with Port Authority of NY/NJ on moving 747 aircraft. | RLE | 0.40 | 180.00 |
| 8/28/14 | Correspondence w/ P Migrala of Windermere re: parties interested in Snohomish County, WA property | BTG | 0.30 | 81.00 |
| 8/29/14 | Email from to Margeret F. of JFK on status of debtor aircrsft and removal. | RLE | 0.20 | 90.00 |
| 8/29/14 | Email from to Sage S. counsel for T-Mobile on cell tower easment purchase. | RLE | 0.20 | 90.00 |
| 8/29/14 | Email to from Peter K. on Wells Fargo forklifts and location information. | RLE | 0.20 | 90.00 |
| 8/29/14 | Email from to Sam W. on USPS locations and contacts for Wells Fargo assets. | RLE | 0.20 | 90.00 |
| 9/2/14 | Update AR tracking report for demand letters sent to foreign entities & returned to sender | BTG | 0.30 | 81.00 |
| 9/2/14 | Review & prepare response / invoices for A Gill of Vector Aerospace re: AR demand sent & backup documentation to be provided | BTG | 0.70 | 189.00 |
| 9/2/14 | T/c w/ A Gill of Vector Aerospace re: AR demand sent & backup | BTG | 0.20 | 54.00 |

Giuliano Miller & Company, LLC

| | Invoice #: | 26643 |
| | Client ID: | 29597 |

| | documentation to be provided | | | |
|---|---|---|---|---|
| 9/2/14 | Correspondence w/ ATG re: AR demand letters sent & total collections made | BTG | 0.30 | 81.00 |
| 9/2/14 | Review & prepare correspondence & backup documentation provided by MLG Law in preparation for meeting w/ RLE | BTG | 0.30 | 81.00 |
| 9/2/14 | T/c w/ E Whitcomb of Umpqua Bank re: accounting detail support for lump-sum, lockbox fund amounts | BTG | 0.30 | 81.00 |
| 9/3/14 | T/c & correspondence w/ E Whitcomb of Umpqua Bank re: accounting support for lump-sum, lockbox fund amounts | BTG | 0.50 | 135.00 |
| 9/3/14 | Reconcile accounting support for lump-sum, lockbox funds to AR tracking report & update accordingly | BTG | 1.50 | 405.00 |
| 9/5/14 | Correspondence w/ E Whitcomb of Umpqua Bank re: status of requested accounting detail support for additional lump-sum, lockbox amounts | BTG | 0.10 | 27.00 |
| 9/5/14 | Correspondence w/ S Wright of Evergreen & E Manogue of USPS re: termination letters & detail on outstanding AR | BTG | 0.30 | 81.00 |
| 9/5/14 | Correspondence w/ RLE & J Lucas of Pachulski re: handling of USPS claim / outstanding AR | BTG | 0.30 | 81.00 |
| 9/5/14 | Reconcile additional accounting support for lump-sum, lockbox fund turnovers against AR tracking report & update accordingly | BTG | 0.50 | 135.00 |
| 9/8/14 | Continue to reconcile additional accounting support for lump-sum, lockbox funds against AR tracking report & update accordingly | BTG | 0.60 | 162.00 |
| 9/9/14 | Correspondence w/ ATG & P Keane of Pachulski re: AR to be collected by ASK & potential conflict cases | BTG | 0.20 | 54.00 |
| 9/9/14 | Prepare AR tracking report to be presented to ATG for turnover of pursuit to ASK | BTG | 0.80 | 216.00 |
| 9/9/14 | Meeting w/ RLE re: handling of MLG Law settlements made on behalf of debtor but not yet turned over to estate | BTG | 0.20 | 54.00 |
| 9/9/14 | Correspondence w/ E Whitcomb of Umpqua Bank re: bank statements to be provided in connection w/ lockbox account | BTG | 0.30 | 81.00 |
| 9/9/14 | Correspondence w/ C Steffens of Evergreen re: accounting for incoming vendor wires from Avianca & Taca during post-petition period & possible offset against AR | BTG | 0.30 | 81.00 |
| 9/9/14 | T/c w/ Andrea of US Airways re: updated status of outstanding AR & vendor property | BTG | 0.20 | 54.00 |
| 9/9/14 | Correspondence w/ ATG, RLE & S Wright of Evergreen re: receipt of vendor documentation & manuals to US Airways | BTG | 0.30 | 81.00 |
| 9/9/14 | Research debtor records for Vector Aerospace invoices in re: AR demand sent for A Gill | BTG | 0.80 | 216.00 |
| 9/9/14 | Meeting w/ ATG & RLE re: AR tracking reports to be presented to ASK for further pursuit | BTG | 0.20 | 54.00 |
| 9/9/14 | Correspondence w/ ATG re: listing of vendors owing AR to be pursued by ASK | BTG | 0.30 | 81.00 |
| 9/9/14 | T/c w/ P Spranger (former Evergreen employee) re: recovery of vendor records & settlement w/ Aeroterm landlord at Milkwaukee location | BTG | 0.30 | 81.00 |
| 9/10/14 | Correspondence w/ C Steffens re: accounting for incoming vendor wires | BTG | 0.20 | 54.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
| | | | Client ID: | 29597 |

| | from Avianca & Taca during post-petition period | | | |
|---|---|---|---|---|
| 9/10/14 | Compute AR demand letter amount to UPS - JFK | BTG | 0.20 | 54.00 |
| 9/10/14 | Review correspondence & meeting w/ RLE re: Cargo Foce & Matheson responses to invoices for equipment rental agreement | BTG | 0.50 | 135.00 |
| 9/12/14 | Call and emails with Sage S. of T-Mobile on outstanding amounts due estate and transfer of utilities related to aviation building on McMinville. | RLE | 0.70 | 315.00 |
| 9/12/14 | Correspondence w/ RLE & R Smith of Evergreen re: FAA notice in association w/ airlines certificate | BTG | 0.20 | 54.00 |
| 9/15/14 | review POC notice for Air Cargo Shipping Services Antitrust and give to RLE to determine if claim should be filed | DMM | 0.10 | 45.00 |
| 9/17/14 | Correspondence w/ C Lee of US Airways re: AR payment to be made & vendor property held at Eagle location | BTG | 0.20 | 54.00 |
| 9/18/14 | Meeting & correspondence w/ ATG & RLE re: US Airways outstanding AR & vendor property held at Eagle location | BTG | 0.30 | 81.00 |
| 9/19/14 | T/c w/ J Siegler of ASK Financial re: AR tracking reports & support to be provided as collection assistance | BTG | 0.20 | 54.00 |
| 9/19/14 | T/c & correspondence w/ A Thibodeau of ASK Financial re: shipment of AR support | BTG | 0.30 | 81.00 |
| 9/22/14 | Correspondence w/ P Migrala of Windermere Realty re: status update on Dept of Land Management interest in Snohomish County, WA property | BTG | 0.20 | 54.00 |
| 9/23/14 | Correspondence w/ A Thibodeau of ASK Financial re: AR tracking reports to be provided | BTG | 0.10 | 27.00 |
| 9/24/14 | Prepare AR tracking report to be sent to A Thibodeau & J Siegler of ASK | BTG | 0.60 | 162.00 |
| 9/24/14 | Research storage / shipment options re: AR support to be sent to ASK Financial | BTG | 0.30 | 81.00 |
| 9/25/14 | Meeting w/ MSG re: storage options for AR support to be sent to ASK Financial | BTG | 0.20 | 54.00 |
| 9/25/14 | Organize debtor records / AR support re: shipment for ASK Financial | BTG | 0.70 | 189.00 |
| 9/25/14 | Meeting w ATG & RLE re: Evergreen Ventures firearms auction scheduled for October | BTG | 0.20 | 54.00 |
| 9/25/14 | Correspondence to B Sandler of Pachulski re: Evergreen Ventures firearms auction scheduled for October | BTG | 0.30 | 81.00 |
| 9/25/14 | Purchase 16GB flash drive from Staples to store AR support to be sent to ASK Financial | BTG | 0.40 | 108.00 |
| 9/26/14 | emails from Brad S. and Brad G. on auction of Venture firearms. | RLE | 0.20 | 90.00 |
| 9/26/14 | Download debtor records to flash drive to be sent to ASK Financial | BTG | 1.20 | 324.00 |
| 9/26/14 | Correspondence w/ A Thibodeau & J Siegler of ASK Financial re: AR support to be sent to ASK Financial | BTG | 0.30 | 81.00 |
| 9/26/14 | Review correspondence & additional AR support to be sent to ASK Financial | BTG | 1.40 | 378.00 |
| 9/29/14 | Review correspondence & additional AR support to be sent to ASK Financial | BTG | 1.00 | 270.00 |
| 9/29/14 | Correspondence w/ A Thibodeau & J Siegler of ASK Financial re: AR support sent to ASK Financial | BTG | 0.10 | 27.00 |
| 10/1/14 | Call with Andrea A, and review of issues with building and maintnence | RLE | 0.50 | 225.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | 29597 |

| | items to be resolved and payment of invoices. | | | |
|---|---|---|---|---|
| 10/1/14 | Correspondence w/ A Thibodeau of ASK Financial re: fully settled AR vendors to avoid further pursuit | BTG | 0.50 | 135.00 |
| 10/1/14 | Review ASK Financial tracking report re: AR vendors to be pursued | BTG | 0.50 | 135.00 |
| 10/2/14 | Emails from to Brad S. on information concerning aircraft documentation for lease 747 in Ch | RLE | 0.30 | 135.00 |
| 10/2/14 | Correspondence w/ A Thibodeau of ASK Financial re: review of additional AR support | BTG | 0.20 | 54.00 |
| 10/6/14 | Email from/to Brad on auction of guns collection sale in Maine. | RLE | 0.20 | 90.00 |
| 10/6/14 | Correspondence w/ A Thibodeau of ASK re: additional vendors to be removed from AR pursuit | BTG | 0.50 | 135.00 |
| 10/6/14 | Review ASK Financial final tracking report re: AR vendors to be pursued & update accordingly for conf call on 10/7 | BTG | 2.60 | 702.00 |
| 10/6/14 | Correspondence w/ R Hinsman of Kalitta Air re: settlement of outstanding AR | BTG | 0.20 | 54.00 |
| 10/7/14 | Continue to review ASK Financial final tracking report re: AR vendors to be pursued & update accordingly for conf call on 10/7 | BTG | 0.60 | 162.00 |
| 10/7/14 | T/c w/ A Thibodeau of ASK Financial re: AR vendors to be pursued & other vendors currently in question | BTG | 0.80 | 216.00 |
| 10/7/14 | Correspondence w/ ATG re: questionable AR issues vendors to be pursued by ASK Financial | BTG | 0.30 | 81.00 |
| 10/8/14 | Correspondence w/ P Migrala of Windermere Realty re: extension of listing agreement | BTG | 0.30 | 81.00 |
| 10/9/14 | Review of Class action suit Air Cargo 4 Settlement and possble claim recovery for the estate. | RLE | 1.20 | 540.00 |
| 10/9/14 | Correspondence w/ A Washington of Kalitta Charters re: outstanding AR balance due | BTG | 0.20 | 54.00 |
| 10/13/14 | Correspondence w/ B Sandler of Pachulski re: Evergreen Ventures firearms auction | BTG | 0.30 | 81.00 |
| 10/13/14 | Review James D Julia website re: results of Evergreen Ventures firearms auction | BTG | 0.20 | 54.00 |
| 10/15/14 | Correspondence w/ J Hitchko of UPS re: unclaimed property | BTG | 0.20 | 54.00 |
| 10/15/14 | Correspondence w/ A Thibodeau & J Siegler of ASK Financial re: additional AR support for certain vendors | BTG | 0.30 | 81.00 |
| 10/15/14 | Correspondence w/ P Migrala of Windermere Realty re: drafted extension of listing agreement | BTG | 0.10 | 27.00 |
| 10/20/14 | Correspondence w/ P Migrala of Windermere Realty re: extension of listing agreement | BTG | 0.20 | 54.00 |
| 10/21/14 | Correspondence w/ ATG & P Migrala of Windermere Realty re: revised extension of listing agreement | BTG | 0.10 | 27.00 |
| 10/22/14 | Review correspondence from A Thibodeau & J Siegler of ASK Financial re: outstanding AR issues to be addressed | BTG | 0.30 | 81.00 |
| 10/23/14 | Correspondence w/ A Thibodeau of ASK Financial re: support & contact info to be provided for additional vendors to receive demand letters | BTG | 0.50 | 135.00 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | | 26643 |
|  |  | Client ID: | | 29597 |

| Date | Description | | | |
|---|---|---|---|---|
| 10/23/14 | Prepare schedule of proceeds re: Evergreen Ventures firearms auction for RLE | BTG | 0.50 | 135.00 |
| 10/23/14 | Meeting & correspondence w/ ATG re: outstanding AR issues to be addressed | BTG | 0.30 | 81.00 |
| 10/24/14 | Call with Andrea A. on 747 in Marana AZ and claim made by DMS -Willmingtion Trust. | RLE | 0.20 | 90.00 |
| 10/27/14 | Meeting w/ ATG re: signed extension of listing agreement for P Migrala of Windermere Realty | BTG | 0.20 | 54.00 |
| 10/28/14 | Correspondence w/ C Lee of US Airways re: updated status of AR payment & vendor property held at Eagle location | BTG | 0.20 | 54.00 |
| 10/29/14 | Correspondence w/ ATG & J Siegler of ASK re: conf call scheduled for 10/30 | BTG | 0.20 | 54.00 |
| 10/30/14 | Review updated tracking report provided by A Thibodeau of ASK Financial re: outstanding AR issues to be addressed | BTG | 0.80 | 216.00 |
| 10/30/14 | Correspondence w/ A Thibodeau of ASK Financial re: vendors to be abandoned for lack of address or contact info | BTG | 0.20 | 54.00 |
| 10/30/14 | Conf call w/ ATG, A Thibodeau, & J Siegler of ASK Financial re: outstanding AR issues to be addressed & first round of demand letters to be sent | BTG | 0.30 | 81.00 |
| 10/31/14 | Correspondence to A Thibodeau & J Siegler of ASK Financial re: summary of items discussed on 10/30 conf call | BTG | 0.60 | 162.00 |
| 10/31/14 | Meeting w/ ATG re: extension agreements signed & provided by P Migrala of Windermere Realty | BTG | 0.20 | 54.00 |
| 10/31/14 | Meeting & correspondence w/ ATG & P Keane of Pachulski re: potential credit balance due from Boeing | BTG | 0.50 | 135.00 |
| 11/3/14 | Review extension agreements signed & provided by P Migrala of Windermere Realty | BTG | 0.30 | 81.00 |
| 11/3/14 | Correspondence w/ P Migrala of Windermere Realty re: signed extension agreements | BTG | 0.10 | 27.00 |
| 11/6/14 | Review and research amount due to ET. Pulled invocies and email to Eric H. confriming work completed and amounts due. | RLE | 1.20 | 540.00 |
| 11/6/14 | Email to from Eric H. on completion of work for Marana Aircraft. | RLE | 0.20 | 90.00 |
| 11/6/14 | Email from to Steve W. on status of completion for JMW records. | RLE | 0.20 | 90.00 |
| 11/6/14 | Meeting w/ RLE re: settlement of outstanding AR balance due from Jet Midwest | BTG | 0.20 | 54.00 |
| 11/7/14 | Review of files for JetX for information where the debtor may have minority interest in aircraft. | RLE | 1.20 | 540.00 |
| 11/11/14 | Email to from Brad G. on support needed for EAGLE invoicing. | RLE | 0.20 | 90.00 |
| 11/11/14 | Correspondence w/ A Thibodeau of ASK Financial re: vendor responses to AR demand letters | BTG | 0.40 | 108.00 |
| 11/12/14 | Reserach and emails toSteve W. on completion of work for invoice 36029 and amount due to JMW. | RLE | 0.50 | 225.00 |
| 11/12/14 | Call with Steve W, and review of projects billed to JMW and status as of the chapter 7. | RLE | 0.50 | 225.00 |
| 11/12/14 | Review responses from vendors w/ rental agreements held at various Eagle locations | BTG | 0.50 | 135.00 |

Giuliano Miller & Company, LLC

| | | *Invoice #:* | *26643* |
| | | *Client ID:* | *29597* |

| 11/12/14 | Prepare response to be sent to C Mellor of Matheson re: settlement of rental money owed | BTG | 0.30 | 81.00 |
|---|---|---|---|---|
| 11/13/14 | Correspondence w/ A Thibodeau of ASK Financial re: additional AR vendors to pursue | BTG | 0.10 | 27.00 |
| 11/14/14 | T/c w/ ATG re: status of outstanding AR w/ US Airways | BTG | 0.10 | 27.00 |
| 11/14/14 | Correspondence w/ A Hrusecky of US Airways re: demand of AR payment to be made | BTG | 0.10 | 27.00 |
| 11/14/14 | Prepare summary of outstanding AR issues to be reviewed w/ ATG | BTG | 0.40 | 108.00 |
| 11/17/14 | Correspondence w/ P Keane of Pachulski re: potential refund due from Boeing | BTG | 0.10 | 27.00 |
| 11/17/14 | Correspondence w/ A Hrusecky of US Airways re: confirmation of receipt of AR payment made | BTG | 0.10 | 27.00 |
| 11/17/14 | Review final outstanding AR issues for ASK Financial | BTG | 0.80 | 216.00 |
| 11/17/14 | Correspondence w/ ATG & A Thibodeau of ASK Financial re: resolution of outstanding items | BTG | 0.20 | 54.00 |
| 11/18/14 | Correspondence / B Free of Hills, Clark, Martin & Peterson re: status of expiring LOC held with the City of LA | BTG | 0.20 | 54.00 |
| 11/18/14 | Correspondence w/ K Waters of ASK Financial re: sample settlement agreement to be used in AR settlements | BTG | 0.20 | 54.00 |
| 11/19/14 | Review correspondence from ATG & B Sandler of Pachulski re: settlement agreement to be used in AR settlements | BTG | 0.20 | 54.00 |
| 11/19/14 | T/c w/ K Waters of ASK Financial re: changes to be made to settlement agreement used in AR settlements | BTG | 0.20 | 54.00 |
| 11/20/14 | Call with Eric Haymes of JMW review of open unpaid invoice.  Review of final escrow payment. | RLE | 0.30 | 135.00 |
| 11/20/14 | Correspondence w/ A Thibodeau of ASK Financial re: vendor letters returned to sender | BTG | 0.10 | 27.00 |
| 11/20/14 | Correspondence w/ vendors w/ claims filed, re: AR balance to be offset against the claim | BTG | 1.50 | 405.00 |
| 11/20/14 | Correspondence w/ K Waters of ASK Financial re: handling of AR disputes going forward | BTG | 0.20 | 54.00 |
| 11/21/14 | Correspondence w/ vendors w/ claims filed, re: AR balance to be offset against the claim | BTG | 0.50 | 135.00 |
| 11/21/14 | Correspondence w/ K Waters of ASK Financial re: AR balance to be written off for vendor Jetset Aerospace | BTG | 0.20 | 54.00 |
| 11/24/14 | Call with Roy Singh of Air India on AR due. Conferred with Brad G to confirm amount open and contact at ASK LLP. | RLE | 0.30 | 135.00 |
| 11/24/14 | Call with Michael H of ASK on AIr India balance due and next steps. Possible right of offsett. | RLE | 0.20 | 90.00 |
| 11/24/14 | Email to from Brad G. on AR collections for EAGLE. | RLE | 0.20 | 90.00 |
| 11/24/14 | Correspondence w/ RLE & E Steinfeld of ASK re: AR settlement w/ vendor Air India | BTG | 0.20 | 54.00 |
| 11/24/14 | Correspondence w/ J Hepola of ASK re: copies of demand letters sent | BTG | 0.30 | 81.00 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *26643* |
|---|---|---|---|---|
| | | | Client ID: | 29597 |

| 11/24/14 | Correspondence w/ DMD re: rental money received from Matheson | BTG | 0.10 | 27.00 |
|---|---|---|---|---|
| 11/24/14 | Correspondence w/ C Steffens formerly of Evergreen re: AR disputes/inquiries to be withdrawn | BTG | 0.30 | 81.00 |
| 11/24/14 | Prepare response to be sent to C Mellor of Matheson re: settlement of rental money owed | BTG | 0.40 | 108.00 |
| 11/24/14 | Correspondence w/ E Steinfeld of ASK re: AR offset w/ vendor Airliance Materials | BTG | 0.10 | 27.00 |
| 11/24/14 | Review offsets provided by vendor Airliance Materials | BTG | 0.20 | 54.00 |
| 11/24/14 | Review correspondence provided by vendor Air India | BTG | 0.30 | 81.00 |
| 11/25/14 | Review with Donna D. G2 offer for Miami Airport operating license. | RLE | 0.20 | 90.00 |
| 11/25/14 | Email to from Brad S. on G2 offer status and next steps for offer and sale. | RLE | 0.30 | 135.00 |
| 11/25/14 | Correspondence w/ C Steffens formerly of Evergreen re: AR disputes/inquiries to be withdrawn | BTG | 0.20 | 54.00 |
| 11/25/14 | Correspondence w/ ATG re: vendors w/ AR balance to be offset against the claim | BTG | 0.10 | 27.00 |
| 11/25/14 | Review AR disputes provided by vendor HVF West | BTG | 0.20 | 54.00 |
| 11/25/14 | Correspondence w/ M Hendrix of ASK re: AR offset w/ vendor HVF West | BTG | 0.10 | 27.00 |
| 11/25/14 | Review AR dispute provided by vendor RIM Enterprises | BTG | 0.20 | 54.00 |
| 11/25/14 | Review AR dispute provided by vendor Brite Air Parts | BTG | 0.20 | 54.00 |
| 11/25/14 | Correspondence w/ K Waters of ASK re: AR dispute w/ vendor Brite Air Parts | BTG | 0.10 | 27.00 |
| 11/25/14 | Update & reconcile ASK tracking report per recent disputes/offsets/settlements | BTG | 1.20 | 324.00 |
| 11/26/14 | Correspondence w/ M Hendrix of ASK re: AR dispute w/ vendor North Star Aerospace | BTG | 0.10 | 27.00 |
| 11/26/14 | Review AR dispute provided by vendor North Star Aerospace | BTG | 0.10 | 27.00 |
| 11/26/14 | Correspondence w/ E Steinfeld of ASK re: AR dispute w/ vendor Aero Controls | BTG | 0.10 | 27.00 |
| 11/26/14 | Review AR dispute provided by vendor Aero Controls | BTG | 0.20 | 54.00 |
| 12/1/14 | Correspondence w/ Q Kruszka of ASK re: AR settlement w/ vendor Quality Air Services | BTG | 0.10 | 27.00 |
| 12/1/14 | Correspondence w/ E Steinfeld of ASK re: AR settlement w/ vendor Federal Express | BTG | 0.20 | 54.00 |
| 12/2/14 | Correspondence w/ I Delacruz of Boeing International re: credit balance due to debtor | BTG | 0.30 | 81.00 |
| 12/2/14 | Correspondence w/ DMD & K Waters of Pachulski re: debtor tax ID & wire instructions | BTG | 0.30 | 81.00 |
| 12/2/14 | Correspondence w/ P Keane of Pachulski re: Boeing credit balance due to debtor | BTG | 0.10 | 27.00 |
| 12/3/14 | Review debtor records for missing invoices & additional support | BTG | 3.40 | 918.00 |
| 12/4/14 | Review debtor records for missing invoices & additional support to be provided to ASK | BTG | 2.70 | 729.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 12/5/14 | Correspondence w/ W Pansegrau of ASK re: November AR collections & contingency fee due | BTG | 0.20 | 54.00 |
| 12/8/14 | Correspondence w/ Q Kruszka of ASK re: AR settlement w/ vendor Cannon Aviation | BTG | 0.10 | 27.00 |
| 12/8/14 | Review AR correspondence provided by vendor Cannon Aviation | BTG | 0.10 | 27.00 |
| 12/8/14 | Correspondence w/ Q Kruszka of ASK re: AR settlement w/ vendor Rush Aviation Services | BTG | 0.10 | 27.00 |
| 12/8/14 | Review AR offsets & correspondence provided by vendor Rush Aviation Services | BTG | 0.10 | 27.00 |
| 12/8/14 | Correspondence w/ Q Kruszka of ASK re: AR settlement w/ vendor Reliance Aircraft | BTG | 0.10 | 27.00 |
| 12/8/14 | Correspondence w/ E Steinfeld of ASK re: receipt of AR settlement w/ vendor Federal Express | BTG | 0.10 | 27.00 |
| 12/8/14 | Review AR offsets & correspondence provided by vendor Exotic Metals | BTG | 0.20 | 54.00 |
| 12/8/14 | Correspondence w/ E Steinfeld of ASK re: AR offset w/ vendor Exotic Metals | BTG | 0.10 | 27.00 |
| 12/8/14 | Review AR dispute from vendor Precision Avionics | BTG | 0.10 | 27.00 |
| 12/8/14 | Correspondence w/ M Hendrix of ASK re: AR dispute w/ vendor Precision Avionics | BTG | 0.10 | 27.00 |
| 12/8/14 | Review AR dispute from vendor Turbo Resources Inc | BTG | 0.10 | 27.00 |
| 12/8/14 | Correspondence w/ M Hendrix of ASK re: AR dispute from vendor Turbo Resources Inc | BTG | 0.10 | 27.00 |
| 12/8/14 | Correspondence w/ E Steinfeld of ASK re: AR dispute w/ vendor Rotocraft Support | BTG | 0.20 | 54.00 |
| 12/9/14 | Review & reconcile ASK invoice for November AR collections & receipts | BTG | 0.60 | 162.00 |
| 12/10/14 | Correspondence w/ K Waters of ASK re: AR dispute & settlement w/ vendor Harp Inc | BTG | 0.10 | 27.00 |
| 12/10/14 | Correspondence w/ K Waters of ASK re: AR settlement w/ vendor Brite Air Parts | BTG | 0.10 | 27.00 |
| 12/10/14 | Correspondence w K Waters of ASK re: AR offset w/ vendor PHS/MWA | BTG | 0.10 | 27.00 |
| 12/10/14 | Correspondence w/ E Steinfeld of ASK re: AR offset w/ vendor RIM Enterprises | BTG | 0.10 | 27.00 |
| 12/10/14 | Correspondence w/ K Waters of ASK re: AR settlement w/ vendor Orix Aviation | BTG | 0.10 | 27.00 |
| 12/10/14 | Correspondence w/ K Waters of ASK re: AR settlement w/ vendor GP Logistics | BTG | 0.10 | 27.00 |
| 12/10/14 | Correspondence w/ M Hendrix of ASK re: AR settlement w/ vendor Logistic Aerospace | BTG | 0.10 | 27.00 |
| 12/10/14 | Correspondence w/ E Steinfeld of ASK re: AR dispute w/ vendor Source One Spares | BTG | 0.10 | 27.00 |
| 12/10/14 | Correspondence w/ M Hendrix of ASK re: AR settlement w/ vendor Air India | BTG | 0.10 | 27.00 |
| 12/10/14 | Correspondence w/ Q Kruszka of ASK re: AR dispute w/ vendor AOG Logistics | BTG | 0.10 | 27.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
|---|---|---|---|
| | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 12/10/14 | Correspondence w/ M Hendrix of ASK re: AR dispute w/ vendor Turbo Resources International | BTG | 0.10 | 27.00 |
| 12/10/14 | Correspondence w/ Q Kruszka of ASK re: AR settlement w/ vendor Cannon Aviation | BTG | 0.10 | 27.00 |
| 12/10/14 | Correspondence w/ Q Kruszka of ASK re: AR dispute w/ DFS Middle East | BTG | 0.10 | 27.00 |
| 12/10/14 | Correspondence w/ M Hendrix of ASK re: AR dispute w/ vendor Green Air Express | BTG | 0.10 | 27.00 |
| 12/12/14 | access and print Evergreen Vintage chapter 11 bankruptcy filing documents | DMM | 0.50 | 225.00 |
| 12/12/14 | summarize trial balance of Vintage to determine assets and liabilities owed to Debtors | DMM | 0.70 | 315.00 |
| 12/15/14 | Correspondence w/ M Hendrix re: AR dispute to be settled w/ vendor Vector Aerospace | BTG | 0.20 | 54.00 |
| 12/16/14 | Correspondence w/ P Migrala of Windermere Realty re: possible reduction in listing price on property in Snohomish County, WA | BTG | 0.40 | 108.00 |
| 12/16/14 | Correspondence w/ M Hendrix re: AR dispute to be settled w/ vendor Vector Aerospace | BTG | 0.20 | 54.00 |
| 12/16/14 | Correspondence w/ M Hendrix of ASK re: AR dispute w/ vendor Hawk Aviation | BTG | 0.10 | 27.00 |
| 12/16/14 | Correspondence w/ E Steinfeld of ASK re: AR dispute w/ vendor Saudi Cargo | BTG | 0.10 | 27.00 |
| 12/22/14 | Update & reconcile ASK tracking report per recent disputes/offsets/settlements | BTG | 0.70 | 189.00 |
| 12/23/14 | Correspondence w/ P Keane of Pachulski re: recovery of Boeing refund due | BTG | 0.10 | 27.00 |
| 12/23/14 | Review correspondence from J Kinsella of Ground Service International re: payment made for equipment rental | BTG | 0.20 | 54.00 |
| 12/23/14 | Correspondence w/ E Steinfeld of ASK re: AR settlement w/ vendor British Airways | BTG | 0.10 | 27.00 |
| 12/23/14 | Correspondence w/ M Hendrix of ASK re: AR settlement w/ vendor North Star Aerospace | BTG | 0.10 | 27.00 |
| 12/29/14 | T/c & correspondence w/ K Waters of ASK re: sample procedures motion | BTG | 0.20 | 54.00 |
| 12/30/14 | Review correspondence from P Keane of Pachulski re: recovery of Boeing refund due | BTG | 0.40 | 108.00 |
| 12/30/14 | Review final 12/31 invoices to be sent to ASK | BTG | 0.30 | 81.00 |
| 12/30/14 | Correspondence w/ K Waters of ASK re: missing invoices & additional AR support | BTG | 0.10 | 27.00 |
| 12/31/14 | Correspondence w/ E Steinfeld of ASK re: AR dispute w/ vendor AV-Air Inc | BTG | 0.10 | 27.00 |
| 12/31/14 | Correspondence w/ ATG, B Sandler of Pachulski & K Waters of ASK re: procedures motion to be filed | BTG | 0.30 | 81.00 |
| 12/31/14 | Correspondence w/ M Hendrix & J Siegler of ASK re: claim to be filed against vendor Southern Air | BTG | 0.20 | 54.00 |
| 12/31/14 | Correspondence w/ Q Kruszka of ASK re: AR settlement w/ vendor Lufthansa | BTG | 0.30 | 81.00 |
| 12/31/14 | Correspondence w/ E Steinfeld of ASK re: receipt of AR settlement w/ | BTG | 0.10 | 27.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
|---|---|---|---|
| | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| | vendor Federal Express | | | |
| 12/31/14 | Correspondence w/ W Pansegrau of ASK re: receipt of AR settlement w/ vendors Avianca / TACA | BTG | 0.20 | 54.00 |
| 12/31/14 | Update & reconcile ASK tracking report per recent disputes/offsets/settlements | BTG | 1.10 | 297.00 |
| 1/2/15 | Correspondence w/ E Steinfeld of ASK re: invoice support for AR demand against Saudi Cargo | BTG | 0.10 | 29.50 |
| 1/7/15 | Correspondence w/ E Steinfeld of ASK re: AR demand w/ Kuehne & Nagel | BTG | 0.20 | 59.00 |
| 1/7/15 | Review invoice & support sent to Kuehne & Nagel re: AR demand | BTG | 0.30 | 88.50 |
| 1/9/15 | Correspondence w/ W Pansegrau of ASK re: December AR collections & contingency fee due | BTG | 0.20 | 59.00 |
| 1/9/15 | Review correspondence from K Waters of ASK re: AR dispute from vendor Infinity Trading Solutions | BTG | 0.30 | 88.50 |
| 1/12/15 | Review & reconcile ASK invoice for December AR collections & receipts | BTG | 1.00 | 295.00 |
| 1/12/15 | Correspondence w/ P Keane of Pachulski re: Boeing credit balance due to debtor | BTG | 0.10 | 29.50 |
| 1/12/15 | Correspondece w/ M Hendrix of ASK re: claim to be filed in case for AR Vendor Southern Air | BTG | 0.20 | 59.00 |
| 1/12/15 | Review AR dispute provided by vendor Infinity Trading Solutions | BTG | 0.50 | 147.50 |
| 1/12/15 | Correspondence w/ K Waters of ASK re: AR dispute w/ vendor Infinity Trading Solutions | BTG | 0.20 | 59.00 |
| 1/13/15 | Correspondence w/ E Steinfeld of ASK re: AR settlement to be made w/ Kuehne & Nagel | BTG | 0.30 | 88.50 |
| 1/13/15 | Correspondence w/ K Waters of ASK re: communications w/ MLG Law in connection w/ AR dispute | BTG | 0.10 | 29.50 |
| 1/13/15 | Correspondence w/ Q Kruszka of ASK re: settlement to be made w/ AR vendor Jetway Aviation | BTG | 0.20 | 59.00 |
| 1/16/15 | Correspondece w/ Q Kruszka re: closing file against AR vendor Cannon Aviation | BTG | 0.10 | 29.50 |
| 1/16/15 | Correspondence w/ ATG & E Steinfeld of ASK re: Kuehne & Nagel | BTG | 0.10 | 29.50 |
| 1/20/15 | Review AR dispute & support provided by vendor Kalitta Air | BTG | 0.20 | 59.00 |
| 1/20/15 | Correspondence w/ Q Kruszka of ASK re: AR dispute w/ vendor Kalitta Air | BTG | 0.20 | 59.00 |
| 1/22/15 | Correspondence & review w/ Q Kruszka of ASK re: AR dispute w/ vendor Federal Trade | BTG | 0.20 | 59.00 |
| 1/22/15 | Correspondence w/ Q Kruszka of ASK re: AR dispute w/ vendor Kalitta Air | BTG | 0.20 | 59.00 |
| 1/22/15 | Correspondence w/ E Steinfeld re: AR dispute w/ vendor Touchdown Aviation | BTG | 0.10 | 29.50 |
| 1/23/15 | Correspondence w/ M Hendrix re: receipt of AR settlement payment from vendor Volga Airlines | BTG | 0.10 | 29.50 |
| 1/26/15 | Correspondece w/ DMD & M Hendrix of ASK re: receipt of AR settlement payment from vendor Volga Airlines | BTG | 0.10 | 29.50 |
| 1/26/15 | Correspondence w/ Q Kruszka of ASK re: AR dispute w/ vendor Kalitta Air | BTG | 0.10 | 29.50 |

Giuliano Miller & Company, LLC

|  |  | | Invoice #: | *26643* |
|--|--|--|--|--|
|  |  | | Client ID: | *29597* |

| 1/26/15 | Review AR offsets provided by vendor Kalitta Air | BTG | 0.30 | 88.50 |
|---|---|---|---|---|
| 1/26/15 | Correspondence w/ A Avolio re: contact information for former AR manager S Smith | BTG | 0.10 | 29.50 |
| 1/27/15 | Update & reconcile ASK tracking report per recent disputes/offsets/settlements | BTG | 2.50 | 737.50 |
| 1/28/15 | Correspondence w/ C Steffens formerly of Evergreen re: contact info for AR vendor PHL Cash | BTG | 0.10 | 29.50 |
| 1/28/15 | Correspondence w/ S Smith formerly of Evergreen re: AR dispute w/ vendor Kalitta Air | BTG | 0.30 | 88.50 |
| 1/28/15 | Review AR dispute provided by vendor ATS Sale | BTG | 0.10 | 29.50 |
| 1/28/15 | Correspondence w/ Q Kruszka of ASK re: valid AR dispute w/ vendor ATS Sale | BTG | 0.10 | 29.50 |
| 1/28/15 | Correspondence w/ E Steinfeld of ASK re: AR settlement w/ vendor Turkish Airlines | BTG | 0.10 | 29.50 |
| 1/28/15 | Correspondence w/ E Steinfeld of ASK re: AR settlement w/ vendor Air Atlanta Aero Engineering | BTG | 0.10 | 29.50 |
| 2/6/15 | Review & reconcile ASK invoice for January AR collections & receipts | BTG | 0.70 | 206.50 |
| 2/6/15 | Correspondence w/ C Steffens formerly of Evergreen re: AR vendor PHL Cash | BTG | 0.20 | 59.00 |
| 2/6/15 | Correspondence w/ K Waters of ASK re: AR vendor PHL Cash | BTG | 0.10 | 29.50 |
| 2/9/15 | Review property listings in Snohomish County, WA re: reduction in listing price | BTG | 0.60 | 177.00 |
| 2/9/15 | Correspondence w/ ATG & P Migrala of Windermere Realty re: reduction in listing price on property in Snohomish County, WA | BTG | 0.20 | 59.00 |
| 2/9/15 | T/c w/ P Migrala of Windermere Realty re: reduction in listing price on property in Snohomish County, WA | BTG | 0.30 | 88.50 |
| 2/9/15 | Correspondence w/ E Steinfeld of ASK re: AR offsets w/ vendor Sonico | BTG | 0.10 | 29.50 |
| 2/9/15 | Review 9019 motion filed by ASK re: Trustee authority to settlement AR claims | BTG | 0.20 | 59.00 |
| 2/11/15 | Correspondence w/ K Waters of ASK re: AR dispute w/ vendor Triad Aero Sales | BTG | 0.10 | 29.50 |
| 2/12/15 | Correspondence w/ B Free of Hills, Clark, Martin & Peterson re: status of expired LOC held with the City of LA | BTG | 0.10 | 29.50 |
| 2/14/15 | T/c & correspondence w/ H Christian of Payment Processing Services re: potential asset recovery | BTG | 0.10 | 29.50 |
| 2/18/15 | T/c w/ H Christian of Payment Processing Services re: potential asset recovery | BTG | 0.10 | 29.50 |
| 2/18/15 | Correspondence / B Free of Hills, Clark, Martin & Peterson re: expired LOC to be returned to estate | BTG | 0.10 | 29.50 |
| 2/18/15 | Correspondence w/ E Steinfeld of ASK re: AR dispute w/ vendor Delex | BTG | 0.10 | 29.50 |
| 2/18/15 | Correspondence w/ P Migrala of Windermere Realty re: extension of listing agreement | BTG | 0.10 | 29.50 |
| 2/19/15 | T/c & correspondence w/ H Christian of Payment Processing Services re: | BTG | 0.20 | 59.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
|---|---|---|---|
| | | Client ID: | 29597 |

dormant asset recovery

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 2/19/15 | Review proposal & agreement prepared by H Christian of Payment Processing Services re: dormant asset recovery | BTG | 0.40 | 118.00 |
| 2/19/15 | Correspondence w/ B Free of Hills, Clark, Martin & Peterson re: expired LOC held with the City of LA | BTG | 0.40 | 118.00 |
| 2/20/15 | Review package & correspondence from B Free of Hills, Clark, Martin & Peterson re: expired LOC held with the City of LA | BTG | 0.30 | 88.50 |
| 2/25/15 | Review vendor records re: AR dispute w/ vendor Source One Spares | BTG | 0.20 | 59.00 |
| 2/25/15 | Correspondence w/ E Steinfeld of ASK re: AR dispute w/ vendor Source One Spares | BTG | 0.10 | 29.50 |
| 3/2/15 | Email to from Andrea on Building maintenance issues roof, plumbing and elevator. | RLE | 0.40 | 190.00 |
| 3/6/15 | Call and email with Andrea A. on mantainence issues for builing complex and options for repairs. | RLE | 0.60 | 285.00 |
| 3/9/15 | Correspondence w/ P Keane of Pachulski re: Boeing credit balance due to debtor | BTG | 0.20 | 59.00 |
| 3/9/15 | Correspondence w/ Q Kruszka of ASK re: AR dispute w/ vendor Kalitta Air | BTG | 0.20 | 59.00 |
| 3/9/15 | Correspondence w/ ATG & K Waters of ASK re: outstanding AR balance w/ vendor Sky King | BTG | 0.10 | 29.50 |
| 3/9/15 | Correspondence w/ K Waters of ASK re: AR dispute w/ vendor Triad Aero Sales | BTG | 0.20 | 59.00 |
| 3/9/15 | Review support provided by AR vendor Triad Aero Sales | BTG | 0.20 | 59.00 |
| 3/9/15 | Correspondence w/ RLE & E Haymes of JetMidwest re: returned parts from vendor Triad Aero Sales | BTG | 0.20 | 59.00 |
| 3/10/15 | Correspondence w/ K Waters of ASK & E Haymes of JetMidwest re: returned parts from vendor Triad Aero Sales | BTG | 0.10 | 29.50 |
| 3/12/15 | T/c & correspondence w/ M Maikranz of Umpqua Bank re: garnishment holding account | BTG | 0.20 | 59.00 |
| 3/12/15 | Correspondence w/ E Steinfeld of ASK re: AR dispute w/ vendor Unical Aviation | BTG | 0.20 | 59.00 |
| 3/13/15 | Correspondence w/ ATG & B Sandler of Pachulski re: garnishment holding account | BTG | 0.20 | 59.00 |
| 3/13/15 | Correspondence w/ M Maikranz of Umpqua Bank re: garnishment holding account | BTG | 0.10 | 29.50 |
| 3/14/15 | Correspondence w/ ATG re: AR balance to be written off for vendor Sentry Aerospace | BTG | 0.20 | 59.00 |
| 3/16/15 | Review correspondence from Q Kruszka of ASK re: AR settlement w/ vendor Fedex Trade Network | BTG | 0.20 | 59.00 |
| 3/17/15 | Correspondence w/ Q Kruszka of ASK re: AR settlement w/ vendor Fedex Trade Network | BTG | 0.10 | 29.50 |
| 3/18/15 | Review correspondence from P Migrala & purchase offers on property in Snohomish County, WA | BTG | 0.40 | 118.00 |
| 3/18/15 | Review correspondence from E Steinfeld of ASK re: settlement w/ vendor Kuehne & Nagel | BTG | 0.20 | 59.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | *29597* |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/15 | Review & reconcile ASK invoice for February AR collections & receipts | BTG | 0.40 | 118.00 |
| 3/18/15 | Correspondence w/ Q Kruszka of ASK re: AR settlement w/ vendor Fedex Trade Network | BTG | 0.20 | 59.00 |
| 3/18/15 | Correspondence w/ W Pansegrau of ASK re: February AR collections & contingency fee due | BTG | 0.20 | 59.00 |
| 3/20/15 | Review drafted motion prepared by P Keane of Pachulski re: garnishment holding account | BTG | 0.20 | 59.00 |
| 3/20/15 | Correspondence w/ ATG & P Keane of Pachulski re: drafted motion for turnover of garnishment holding account | BTG | 0.10 | 29.50 |
| 3/24/15 | Correspondence w/ P Keane of Pachulski re: Boeing credit balance due to debtor | BTG | 0.10 | 29.50 |
| 3/24/15 | Correspondence w/ Q Kruszka of ASK re: AR dispute w/ vendor Kalitta Air | BTG | 0.20 | 59.00 |
| 3/24/15 | Correspondence w/ E Steinfeld of ASK re: AR settlement w/ vendor Kuehne & Nagel | BTG | 0.20 | 59.00 |
| 3/26/15 | Correspondence w/ E Steinfeld of ASK re: settlement w/ vendor Kuehne & Nagel | BTG | 0.10 | 29.50 |
| 3/28/15 | Review purchase offer on property in Snohomish County, WA | BTG | 0.30 | 88.50 |
| 3/28/15 | Correspondence w/ ATG & P Migrala of Windermere Realty re: purchase offer on property in Snohomish County, WA | BTG | 0.10 | 29.50 |
| 3/28/15 | Review Payment Processing Services asset sale agreement for dormant asset recovery | BTG | 0.30 | 88.50 |
| 3/28/15 | Meeting w/ ATG re: appointment of Payment Processing Services for dormant asset recovery | BTG | 0.20 | 59.00 |
| 3/28/15 | Correspondence w/ P Keane of Pachulski re: Payment Processing Services asset sale agreement for dormant asset recovery | BTG | 0.10 | 29.50 |
| 3/28/15 | Correspondence w/ H Christian of Payment Processing Services re: asset sale agreement for dormant asset recovery | BTG | 0.10 | 29.50 |
| 3/30/15 | Correspondence w/ ATG & P Keane of Pachulski re: Payment Processing Services asset sale agreement for dormant asset recovery | BTG | 0.10 | 29.50 |
| 3/31/15 | Email and call to JMW on unpaid rents due for OR office. | RLE | 0.30 | 142.50 |
| 3/31/15 | Correspondence w/ Q Kruszka of ASK re: AR settlement w/ vendor Kalitta Air | BTG | 0.10 | 29.50 |
| 3/31/15 | Correspondence w/ K Waters of ASK re: AR settlement offer from vendor Pakistan International | BTG | 0.10 | 29.50 |
| 4/1/15 | Correspondence w/ ATG re: AR settlement offer from vendor Pakistan International | BTG | 0.10 | 29.50 |
| 4/1/15 | Correspondence w/ E Steinfeld of ASK re: AR dispute by vendor MSN Air Service | BTG | 0.20 | 59.00 |
| 4/3/15 | Call with Mark Allison of JMW follow up on payment for rent. | RLE | 0.50 | 237.50 |
| 4/3/15 | Email to Eric H. on open invoices due to estate. | RLE | 0.20 | 95.00 |
| 4/4/15 | Correspondence w/ E Steinfeld of ASK re: AR vendor MSN Air | BTG | 0.10 | 29.50 |
| 4/4/15 | Correspondence w/ P Migrala of Windermere Realty re: counter-offer on property in Snohomish County, WA | BTG | 0.10 | 29.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
|---|---|---|---|
| | | Client ID: | *29597* |

| 4/7/15 | Correspondence w/ ATG & K Waters re: counter offer to vendor Pakistan International | BTG | 0.10 | 29.50 |
|---|---|---|---|---|
| 4/8/15 | Correspondence w/ K Waters of ASK re: AR dispute w/ vendor Infinity Trading Solutions | BTG | 0.10 | 29.50 |
| 4/13/15 | Review offers on property in Snohomish County, WA | BTG | 0.20 | 59.00 |
| 4/13/15 | Review & reconcile ASK invoice for March AR collections & receipts | BTG | 0.40 | 118.00 |
| 4/13/15 | Correspondence w/ ATG & P Migrala re: summary of offers on property in Snohomish County, WA | BTG | 0.20 | 59.00 |
| 4/15/15 | Correspondence w/ P Keane of Pachulski re: motion to appoint Payment Processing Services for dormant asset recovery | BTG | 0.20 | 59.00 |
| 4/15/15 | Review correspondence from ATG & P Keane of Pachulski re: Payment Processing Services asset sale agreement for dormant asset recovery | BTG | 0.20 | 59.00 |
| 4/15/15 | Update & reconcile ASK tracking report per recent disputes/offsets/settlements | BTG | 0.40 | 118.00 |
| 4/15/15 | Correspondence w/ Q Kruszka of ASK re: AR offset w/ vendor Jetpower Aviation | BTG | 0.10 | 29.50 |
| 4/15/15 | Correspondence w/ K Waters of ASK re: AR dipsute w/ vendor Aervit | BTG | 0.10 | 29.50 |
| 4/15/15 | Correspondence w/ E Steinfeld of ASK re: AR dispute w/ vendor MSN | BTG | 0.10 | 29.50 |
| 4/15/15 | Correspondence w/ Q Kruszka of ASK re: AR settlement w/ vendor Federal Trade Networks | BTG | 0.10 | 29.50 |
| 4/16/15 | Review correspondence from P Keane of Pachulski re: motion to appoint Payment Processing Services for dormant asset recovery | BTG | 0.20 | 59.00 |
| 4/16/15 | Review power of attorney to be signed by ATG in connection w/ appointment of Payment Processing Services for dormant asset recovery | BTG | 0.20 | 59.00 |
| 4/16/15 | Correspondence w/ E Steinfeld of ASK re: AR settlement w/ vendor Air Atlanta | BTG | 0.10 | 29.50 |
| 4/20/15 | Meeting & correspondence w/ ATG & P Migrala of Windermere Realty re: signed extension agreement thru October 2015 | BTG | 0.20 | 59.00 |
| 4/20/15 | Meeting w/ ATG & DMD re: payment of property tax on Snohomish County, WA properties | BTG | 0.20 | 59.00 |
| 4/20/15 | Review offers & prepare counter-offers on property in Snohomish County, WA | BTG | 0.50 | 147.50 |
| 4/20/15 | T/c & correspondence w/ P Migrala of Windermere Realty re: offers & counter-offers on property in Snohomish County, WA | BTG | 0.40 | 118.00 |
| 4/21/15 | Meeting w/ DMD re: payment of property taxes to Snohomish County, WA | BTG | 0.10 | 29.50 |
| 4/21/15 | Review AR settlement correspondence w/ vendor DFS Middle East | BTG | 0.30 | 88.50 |
| 4/21/15 | Review AR correspondence & dipsute w/ vendor Aervit | BTG | 0.20 | 59.00 |
| 4/21/15 | Correspondence w/ Q Kruszka of ASK re: AR settlement w/ vendor DFS Middle East | BTG | 0.10 | 29.50 |
| 4/21/15 | Review AR settlement offer from vendor Infinity Trading Solutions | BTG | 0.20 | 59.00 |
| 4/21/15 | Correspondence w/ E Steinfeld of ASK re: AR dispute w/ vendor MSN | BTG | 0.10 | 29.50 |
| 4/22/15 | Prepare & sign counter-offers on property in Snohomish County, WA | BTG | 0.20 | 59.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *26643* |
|  |  |  | Client ID: | *29597* |

| 4/22/15 | Process property tax bills on Snohomish County, WA properties | BTG | 0.30 | 88.50 |
|---|---|---|---|---|
| 4/27/15 | Email and call with Mark Allison Jet Midwest and follow up | RLE | 0.20 | 95.00 |
| 4/27/15 | Emails from Andrea A. on FAA titles to be endorsed by Trustee. | RLE | 0.40 | 190.00 |
| 4/28/15 | Call with Brad S, on T-mobile on easment and operation. | RLE | 0.20 | 95.00 |
| 4/28/15 | Email to Sage S. on easment and techinical upgrade to the cell tower on building. | RLE | 0.30 | 142.50 |
| 4/28/15 | Call with Andrea A, on cooridination of cell tower service for T-Mobile. | RLE | 0.20 | 95.00 |
| 4/29/15 | Email to from Donna M. on receipt of cash from DFS Middle East. | RLE | 0.20 | 95.00 |
| 4/29/15 | Correspondence w/ K Waters of ASK re: AR vendor Avborne Accessory Group | BTG | 0.10 | 29.50 |
| 4/29/15 | Review w/ATG dispute & settlement offer from vendor ITS Infinity | BTG | 0.20 | 59.00 |
| 4/29/15 | Correspondence w/ ATG & K Waters of ASK re: AR dispute w/ vendor Aervit | BTG | 0.20 | 59.00 |
| 4/29/15 | Correspondence w/ ATG re: AR dispute w/ vendor MSN Air Service | BTG | 0.10 | 29.50 |
| 4/29/15 | Correspondence w/ K Waters of ASK re: AR dispute & settlement w/ vendor ITS Infinity | BTG | 0.20 | 59.00 |
| 5/5/15 | Correspondence w/ K Waters of ASK re: AR vendor Sunset Aviation | BTG | 0.10 | 29.50 |
| 5/5/15 | Correspondence w/ K Waters of ASK re: settlement w/ AR vendor South African Airways | BTG | 0.10 | 29.50 |
| 5/5/15 | Correspondence w/ Q Kruszka of ASK re: settlement w/ AR vendor DFS Middle East | BTG | 0.10 | 29.50 |
| 5/5/15 | Correspondence w/ K Waters of ASK re: AR vendor Skytower Aviation | BTG | 0.10 | 29.50 |
| 5/6/15 | Correspondence w/ K Waters of ASK re: AR vendor PNEU | BTG | 0.10 | 29.50 |
| 5/6/15 | Correspondence w/ K Waters of ASK re: dispute w/ AR vendor Supreme Aviation | BTG | 0.20 | 59.00 |
| 5/6/15 | Update & reconcile ASK tracking report per recent disputes/offsets/settlements | BTG | 0.40 | 118.00 |
| 5/6/15 | Correspondence w/ K Waters of ASK re: settlement w/ AR vendor Pakistan International | BTG | 0.10 | 29.50 |
| 5/7/15 | Review new purchase offer on property in Snohomish County, WA | BTG | 0.20 | 59.00 |
| 5/7/15 | Correspondence w/ ATG & P Migrala of Windermere Realty re: new purchase offer on property in Snohomish County, WA | BTG | 0.10 | 29.50 |
| 5/7/15 | Correspondence w/ Q Kruszka re: dispute w/ AR vendor Cargo Airport Services USA | BTG | 0.10 | 29.50 |
| 5/8/15 | Review & reconcile ASK invoice for April AR collections & receipts | BTG | 0.40 | 118.00 |
| 5/11/15 | Review counteroffer from interested buyer J Kingery re: property in Snohomish County, WA | BTG | 0.20 | 59.00 |
| 5/12/15 | Correspondence w/ Q Kruszka re: dispute w/ AR vendor Cargo Airport Services USA | BTG | 0.20 | 59.00 |
| 5/13/15 | Correspondence w/ Q Kruszka re: dispute w/ AR vendor Cargo Airport Services USA | BTG | 0.10 | 29.50 |
| 5/13/15 | Reconcile dispute & missing invoices w/ AR vendor Cargo Airport Services | BTG | 0.80 | 236.00 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *26643* |
| | | | *Client ID:* | *29597* |

| | USA | | | |
|---|---|---|---|---|
| 5/13/15 | Correspondence w/ E Steinfeld of ASK re: closure of AR file w/ vendor MSN Air | BTG | 0.20 | 59.00 |
| 5/13/15 | Correspondence w/ customer service of Landmark Dividend re: inquiry to purchase cell tower lease | BTG | 0.20 | 59.00 |
| 5/14/15 | Correspondence w/ P Keane of Pachulski re: Boeing credit balance due to debtor | BTG | 0.10 | 29.50 |
| 5/14/15 | Correspondence w/ E Steinfeld of ASK re: settlement w/ vendor Kuehne & Nagel | BTG | 0.10 | 29.50 |
| 5/15/15 | T/c w/ M Schulman of Landmark Dividend re: inquiry to purchase cell tower lease | BTG | 0.10 | 29.50 |
| 5/15/15 | Review marketing & sale proposal from M Schulman of Landmark Dividen re: inquiry to purchase cell tower lease | BTG | 0.20 | 59.00 |
| 5/15/15 | Correspondence w/ ATG & RLE re: Landmark Dividend inquiry to purchase cell tower lease | BTG | 0.10 | 29.50 |
| 5/15/15 | Correspondence w/ E Steinfeld of ASK re: settlement w/ AR vendor Aire-Tech | BTG | 0.10 | 29.50 |
| 5/15/15 | Correspondence w/ Q Kruszka of ASK re: AR settlement w/ vendor AOG Logistics | BTG | 0.10 | 29.50 |
| 5/18/15 | Review correspondence from P Keane of Pachulski re: appointment of Payment Processing Services for dormant asset recovery | BTG | 0.10 | 29.50 |
| 5/18/15 | Correspondence w/ K Waters of ASK re: Pakistan International settlement payments | BTG | 0.10 | 29.50 |
| 5/19/15 | Email to from Brad G. on Landmark bid for T-mobile Cell lease. | RLE | 0.20 | 95.00 |
| 5/19/15 | Correspondence w/ J Sielger of ASK re: outstanding AR & strategy going forward | BTG | 0.30 | 88.50 |
| 5/20/15 | Correspondence w/ Q Kruszka of ASK re: closure of AR file w/ vendor Shoreline Aerospace | BTG | 0.10 | 29.50 |
| 5/20/15 | Correspondence w/ M Schulman of Landmark Dividend re: inquiry to purchase cell tower lease | BTG | 0.10 | 29.50 |
| 5/20/15 | Meeting w/ RLE re: Landmark Dividend inquiry to purchase cell tower lease | BTG | 0.10 | 29.50 |
| 5/21/15 | T/c & correspondence w/ M Schulman of Landmark Dividend re: inquiry to purchase cell tower lease | BTG | 0.30 | 88.50 |
| 5/21/15 | Review questions from M Schulman of Landmark Dividend re: cell tower lease | BTG | 0.40 | 118.00 |
| 5/26/15 | T/c w/ M Schulman of Landmark Dividend re: inquiry to purchase cell tower lease | BTG | 0.10 | 29.50 |
| 5/29/15 | Correspondence w/ M Schulman of Landmark Dividend re: inquiry to purchase cell tower lease | BTG | 0.20 | 59.00 |
| 6/2/15 | Review AR settlement / dispute details re: vendor Signature Flight Support | BTG | 0.20 | 59.00 |
| 6/2/15 | Correspondence w/ E Steinfeld of ASK re: settlement w/ AR vendor Signature Flight Support | BTG | 0.10 | 29.50 |
| 6/3/15 | Correspondence w/ ATG & M Hendrix of ASK re: AR dispute w/ vendor Delta | BTG | 0.10 | 29.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
| | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 6/3/15 | Correspondence w/ M Hendrix of ASK re: AR settlement w/ vendor Midamerican Aerospace | BTG | 0.10 | 29.50 |
| 6/4/15 | Email from Andrea A, of JMW on FAA titles to be endorsed by ATG. | RLE | 0.20 | 95.00 |
| 6/4/15 | Review correspondence from M Schulman of Landmark Dividend re: purchase offer for cell tower lease | BTG | 0.20 | 59.00 |
| 6/4/15 | Correspondence w/ RLE re: Landmark Dividend purchase offer for cell tower lease | BTG | 0.10 | 29.50 |
| 6/9/15 | Review and research of T-mobile cell tower lease. Follow up with Sage S. on lease payments due and status of payments. | RLE | 0.80 | 380.00 |
| 6/15/15 | Call with Andrea A. on FAA titles to be transferred to JMW. | RLE | 0.60 | 285.00 |
| 6/15/15 | Call with Andrea A. on P2V rental offer. | RLE | 0.20 | 95.00 |
| 6/15/15 | Review correspondence from RLE & S Sigler of Alston & Bird re: T-Mobile cell tower rental payments | BTG | 0.20 | 59.00 |
| 6/15/15 | Review & reconcile ASK invoice for May AR collections & receipts | BTG | 0.60 | 177.00 |
| 6/15/15 | T/c & correspondence w/ M Schulman of Landmark Dividen re: status of purchase offer for cell tower lease | BTG | 0.20 | 59.00 |
| 6/15/15 | Correspondence w/ Q Kruszka of ASK re: AR settlement w/ vendor Ground Service International | BTG | 0.10 | 29.50 |
| 6/15/15 | Correspondence w/ DMD re: AR payment & receipt from vendor DFS Middle East | BTG | 0.20 | 59.00 |
| 6/16/15 | Review with Donna D, rents amounts due for cell tower. Reconciliation of past due rent check. | RLE | 0.80 | 380.00 |
| 6/16/15 | T/c w/ M Maikranz of Umpqua Bank re: garnishment holding account funds | BTG | 0.10 | 29.50 |
| 6/16/15 | Correspondence w/ B Sandler & P Keane of Pachulski re: garnishment holding account funds | BTG | 0.10 | 29.50 |
| 6/16/15 | Correspondence w/ M Hendrix of ASK re: AR settlement w/ vendor Precision Heliparts | BTG | 0.10 | 29.50 |
| 6/16/15 | Correspondence w/ M Hendrix of ASK re: closure of AR file w/ vendor Turbo Resources Intl | BTG | 0.10 | 29.50 |
| 6/16/15 | Review correspondence from S Sigler re: reconciliation of TMobile cell tower & payment plan | BTG | 0.20 | 59.00 |
| 6/16/15 | Correspondence w/ RLE re: TMobile cell tower rent payment & correspondence | BTG | 0.10 | 29.50 |
| 6/17/15 | Emails and calls with Andrea A. on FAA title douments need by JMW, | RLE | 0.30 | 142.50 |
| 6/17/15 | Email to from Andrea A. on FAA  titles to be transferred to JMW> | RLE | 0.30 | 142.50 |
| 6/17/15 | Review status report provided by K Waters of ASK re: cases to further pursue & cases to be deemed abandoned | BTG | 0.60 | 177.00 |
| 6/17/15 | Correspondence w/ K Waters of ASK re: AR settlement w/ vendor AAR Allen Aircraft | BTG | 0.10 | 29.50 |
| 6/17/15 | Correspondence w/ K Waters of ASK re: AR settlement w/ vendor South African Airways | BTG | 0.20 | 59.00 |
| 6/18/15 | Call with Andrea A. review of FAA documents to be turned over to John L, and review building status and repairs. | RLE | 0.50 | 237.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 6/18/15 | Call with John L. on USPS refund and email on wire transfer instructions. | RLE | 0.40 | 190.00 |
| 6/18/15 | Prepare schedule of TMobile cell tower rent payments to show actual versus paid | BTG | 0.60 | 177.00 |
| 6/18/15 | Correspondence w/ RLE re: TMobile underpayment of rent payment due | BTG | 0.10 | 29.50 |
| 6/18/15 | T/c & correspondence w/ M Schulman of Landmark Dividend re: conf call w/ RLE | BTG | 0.20 | 59.00 |
| 6/18/15 | Correspondence w/ P Keane of Pachulski re: garnishment holding account funds | BTG | 0.10 | 29.50 |
| 6/18/15 | Conf call w/ RLE & M Schulman of Landmark Dividend re: purchase offer for cell tower lease | BTG | 0.30 | 88.50 |
| 6/18/15 | Prep for conf call w/ RLE & M Schulman of Landmark Dividend re: purchase offer for cell tower lease | BTG | 0.10 | 29.50 |
| 6/18/15 | Review purchase & sale agreement provided by M Schulman of Landmark Dividend for purchase offer for cell tower lease | BTG | 0.20 | 59.00 |
| 6/19/15 | Email from to John Lucas on payment of AR from USPS. | RLE | 0.20 | 95.00 |
| 6/22/15 | Review check & correspondence received from Upqua Bank for garnishment holding account funds | BTG | 0.30 | 88.50 |
| 6/22/15 | Correspondence w/ M Hendrix of ASK re: AR settlement w/ vendor Alaris Aerospace Systems | BTG | 0.10 | 29.50 |
| 6/22/15 | Correspondence w/ P Migrala of Windermere Realty re: status update on property in Snohomish County, WA | BTG | 0.10 | 29.50 |
| 6/22/15 | Correspondence w/ DMD & M Maikranz of Umpqua Bank re: garnishment holding account funds | BTG | 0.20 | 59.00 |
| 6/23/15 | Correspondence w/ K Waters of ASK re: receipt of AR settlement w/ vendor South African Airways | BTG | 0.10 | 29.50 |
| 6/23/15 | Correspondence w/ P Migrala of Windermere Realty re: status update on property in Snohomish County, WA | BTG | 0.10 | 29.50 |
| 6/23/15 | Correspondence w/ DMD & K Waters of ASK re: wire instructions for AR settlment payments | BTG | 0.20 | 59.00 |
| 6/24/15 | Correspondence w/ ATG re: AR collections summary to be prepared for Centre Lane Partners | BTG | 0.30 | 88.50 |
| 6/25/15 | Correspondence w/ A Avolio formerly of Evergreen re: purchase offer for cell tower lease & sale of property in McMinnville, OR | BTG | 0.10 | 29.50 |
| 6/26/15 | Continue to work on AR collections summary for ATG to provide to Centre Lane Partners | BTG | 1.10 | 324.50 |
| 6/26/15 | Correspondence w/ K Waters of ASK re: AR collections & status in connection w/ AR collections summary report | BTG | 0.30 | 88.50 |
| 6/29/15 | Review AR collections summary for ATG to provide to Centre Lane Partners | BTG | 1.00 | 295.00 |
| 6/29/15 | T/c w/ M Schulman of Landmark Dividend re: purchase offer for cell tower lease | BTG | 0.10 | 29.50 |
| 6/29/15 | Meeting w/ ATG re: AR collections summary to be provided to Centre Lane Partners | BTG | 0.40 | 118.00 |
| 6/30/15 | Follow up and organized additional titles and FAA documents sent to Jet Midwest | RLE | 1.40 | 665.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *26643* |
|  |  |  | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 6/30/15 | Reconcile final AR collections summary for ATG to provide to Centre Lane Partners | BTG | 2.30 | 678.50 |
| 7/1/15 | Email to from Andres A. on rents for parked PV2 and stored materials from Museum. | RLE | 0.30 | 142.50 |
| 7/2/15 | Email to from Andrea A. on building maintenance items and waste clean-up for the sight. | RLE | 0.30 | 142.50 |
| 7/2/15 | Email to from Peter K. on dormant funds due to Evergreen. | RLE | 0.20 | 95.00 |
| 7/6/15 | Correspondence w/ M Hendrix of ASK re: AR vendor Korean Air | BTG | 0.10 | 29.50 |
| 7/6/15 | Correspondence w/ DMD & P Keane of Pachulski re: receipt of payment from Miami-Dade | BTG | 0.20 | 59.00 |
| 7/6/15 | Correspondence w/ H Christian of Payment Processing Center re: receipt of payment from Miami-Dade & commission to be paid | BTG | 0.10 | 29.50 |
| 7/6/15 | Correspondence w/ DMD re: deposit received from Kit Johnson for sale of property at 3500-3600 McMinnville, OR | BTG | 0.20 | 59.00 |
| 7/6/15 | Update AR tracking report per ASK comments | BTG | 0.40 | 118.00 |
| 7/8/15 | Review environmental assessment letter re: property in McMinnville, OR | BTG | 0.10 | 29.50 |
| 7/9/15 | Correspondence w/ K Waters of ASK re: AR settlement w/ vendor Aervit | BTG | 0.10 | 29.50 |
| 7/10/15 | Review with ATG transfer of Super Tanker IP assignment as part of the sale to JMW. | RLE | 0.20 | 95.00 |
| 7/10/15 | Emails and reveiw of documents neeed for JMW for Sale of IP for Super Tanker. | RLE | 0.30 | 142.50 |
| 7/10/15 | call with Andrea A. on assignment of Super Tanker IP and requirement needed by JMW. | RLE | 0.30 | 142.50 |
| 7/10/15 | Correspondence w/ Q Kruszka of ASK re: settlement of AR balance w/ vendor One Ring Messenger Service | BTG | 0.10 | 29.50 |
| 7/10/15 | Correspondence w/ A Avolio formerly of Evergreen re: purchase offer for cell tower lease & sale of property in McMinnville, OR | BTG | 0.20 | 59.00 |
| 7/10/15 | Correspondence w/ ATG & M Schulman of Landmark Dividend re: rejection of cell tower purchase offer | BTG | 0.20 | 59.00 |
| 7/10/15 | Review & reconcile ASK invoice for June AR collections & receipts | BTG | 0.30 | 88.50 |
| 7/14/15 | Correspondence w/ ATG re: cell tower purchase/sale options presented by M Schulman of Landmark Dividend | BTG | 0.10 | 29.50 |
| 7/15/15 | Review of computers for sale email to PPL to determine value for sale. | RLE | 0.80 | 380.00 |
| 7/15/15 | Meet with RLE and BTG to discuss property sale in McMinnville OR. | MGI | 0.40 | 158.00 |
| 7/15/15 | Correspondence w/ ATG & H Christian of Payment Processing Services re: additional/potential dormant assets | BTG | 0.20 | 59.00 |
| 7/16/15 | Call with CBRE agent in OR. Issue with propert sale for McMinnville on MPL deposit for power and completion of sale inspection. | RLE | 0.50 | 237.50 |
| 7/16/15 | Review correspondence from T-Mobile re: income stream from future rental payments on cell tower lease | BTG | 0.10 | 29.50 |
| 7/16/15 | Meeting w/ MGI re: AR collections summary to be included in report for Centre Lane Partners | BTG | 0.30 | 88.50 |
| 7/16/15 | Correspondence w/ E Steinfeld of ASK re: AR settlement w/ vendor | BTG | 0.10 | 29.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | *29597* |

Aire-Tech

| | | | | |
|---|---|---|---|---|
| 7/20/15 | Correspondence w/ ATG & P Keane of Pachulski re: payment of Payment Processing Services | BTG | 0.10 | 29.50 |
| 7/20/15 | Process Fedex of payment due to Payment Processing Services | BTG | 0.30 | 88.50 |
| 7/21/15 | Prepare Fedex to be sent to H Christian of Payment Processing Services for fee payment | BTG | 0.30 | 88.50 |
| 7/21/15 | Correspondence w/ Q Kruszka of ASK re: additional support to be provided against AR vendor UPS | BTG | 0.20 | 59.00 |
| 7/24/15 | Review correspondence & respond to Q Kruszka of ASK re: AR settlement offer from vendor Cargo Airport Services | BTG | 0.30 | 88.50 |
| 7/28/15 | Correspondence w/ ATG re: AR settlement offer from vendor Cargo Airport Services | BTG | 0.10 | 29.50 |
| 7/28/15 | Request debtor records from Hill Archive re: fueling tickets to support UPS outstanding AR | BTG | 0.20 | 59.00 |
| 7/28/15 | Correspondence w/ P Migrala of Windermere Realty re: status update on property in Snohomish County, WA | BTG | 0.10 | 29.50 |
| 7/28/15 | Correspondence w/ P Keane of Pachulski re: Boeing credit balance due to debtor | BTG | 0.10 | 29.50 |
| 7/28/15 | Correspondence w/ Q Kruszka of ASK re: AR settlement offer from vendor Cargo Airport Services | BTG | 0.10 | 29.50 |
| 7/29/15 | Update schedule re: property in Snohomish County, WA for annual property value assessments | BTG | 0.10 | 29.50 |
| 7/29/15 | Review debtor records from Hill Archive re: fueling tickets to support UPS outstanding AR | BTG | 0.20 | 59.00 |
| 7/29/15 | Correspondence w/ Q Kruszka of ASK re: AR dispute w/ vendor UPS | BTG | 0.10 | 29.50 |
| 8/5/15 | Review & reconcile ASK invoice for July AR collections & receipts | BTG | 1.00 | 295.00 |
| 8/6/15 | Correspondence w/ M Hendrix of ASK re: AR cases to be closed | BTG | 0.20 | 59.00 |
| 8/6/15 | Update AR tracking report for additional vendors to be deemed abandoned | BTG | 0.20 | 59.00 |
| 8/7/15 | Emails to from Michelle Z of PPL on liquidation of computers for estate. | RLE | 0.20 | 95.00 |
| 8/10/15 | Correspondence w/ ATG & K Waters of ASK re: adversary cases to be filed against certain AR vendors | BTG | 0.20 | 59.00 |
| 8/10/15 | Update AR tracking report for adversary cases to be filed against certain AR vendors | BTG | 0.40 | 118.00 |
| 8/11/15 | Correspondence w/ RLE re: update to be provided to S Sigler of Alston & Bird concerning sale of property in McMinnville, OR | BTG | 0.10 | 29.50 |
| 8/13/15 | Correspondence w/ ATG & K Waters of ASK re: adversary cases to be filed against certain AR vendors | BTG | 0.40 | 118.00 |
| 8/17/15 | Correspondence w/ M Hendrix of ASK re: AR offset w/ vendor Aeronaves | BTG | 0.10 | 29.50 |
| 8/17/15 | Review correspondence & dispute re: outstanding AR due from ATO Aviation | BTG | 0.40 | 118.00 |
| 8/17/15 | Update AR tracking report for adversary cases to be filed against certain AR vendors | BTG | 0.40 | 118.00 |
| 8/17/15 | Correspondence w/ K Waters of ASK re: closure of AR file w/ vendor | BTG | 0.10 | 29.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | 29597 |

| | Navitrans | | | |
|---|---|---|---|---|
| 8/17/15 | Correspondence w/ K Waters of ASK re: adversary case to be filed against vendor Shanghai Navitrans | BTG | 0.10 | 29.50 |
| 8/17/15 | Correspondence w/ Q Kruszka of ASK re: outstanding AR dispute w/ vendor UPS | BTG | 0.20 | 59.00 |
| 8/17/15 | Correspondence w/ Q Kruszka of ASK re: outstanding AR dispute w/ vendor Airgo Global | BTG | 0.20 | 59.00 |
| 8/18/15 | Correspondence w/ M Hendrix of ASK re: AR settlement w/ vendor ATO Aviation | BTG | 0.10 | 29.50 |
| 8/20/15 | Correspondence w/ P Migrala of Windermere Realty re: offer received on property in Snohomish County | BTG | 0.10 | 29.50 |
| 8/20/15 | Review correspondence re: DRAM/CRT Antitrust Class Action for potential claim recovery | BTG | 0.20 | 59.00 |
| 8/21/15 | Correspondence w/ K Waters of ASK re: outstanding AR w/ vendor Shanghai Navitrans | BTG | 0.10 | 29.50 |
| 8/21/15 | Correspondence w/ P Keane of Pachulski re: garnishment holding account funds to ALPA | BTG | 0.20 | 59.00 |
| 8/24/15 | Correspondence w/ ATG & P Migrala of Windermere Realty re: offer received on property in Snohomish County | BTG | 0.10 | 29.50 |
| 8/28/15 | Correspondence w/ ATG & P Keane of Pachulski re: garnishment holding account funds to ALPA | BTG | 0.20 | 59.00 |
| 8/31/15 | Correspondence w/ ATG & S Sigler of Alston & Bird re: T-Mobile cell tower lease | BTG | 0.20 | 59.00 |
| 8/31/15 | Correspondence w/ P Migrala of Windermere Realty re: counter-offer on property in Snohomish County | BTG | 0.10 | 29.50 |
| 9/3/15 | T/c w/ M Schulman of Landmark Dividend re: current status on cell tower purchase offer | BTG | 0.10 | 29.50 |
| 9/3/15 | Correspondence w/ P Migrala of Windermere Realty re: counter-offer on property in Snohomish County | BTG | 0.10 | 29.50 |
| 9/4/15 | Correspondence w/ ATG & S Sigler of Alston & Bird re: T-Mobile cell tower lease | BTG | 0.10 | 29.50 |
| 9/16/15 | Email from Andrea A. on status of Erickson building. | RLE | 0.30 | 142.50 |
| 9/17/15 | Correspondence w/ ATG & RLE re: update to be provided to S Sigler of Alston & Bird | BTG | 0.10 | 29.50 |
| 9/22/15 | Continue to review debtor records for & prepare support re: World Fuel litigation | BTG | 1.00 | 295.00 |
| 9/22/15 | Meeting w/ DMM re: support prepared for World Fuel litigation | BTG | 0.20 | 59.00 |
| 9/23/15 | Review with Brad G. on Lay up credits available. | RLE | 0.20 | 95.00 |
| 9/23/15 | Correspondence w/ Q Kruszka of ASK re: outstanding AR dispute w/ vendor UPS | BTG | 0.20 | 59.00 |
| 9/23/15 | Continue to review debtor records for & prepare support re: World Fuel litigation | BTG | 1.50 | 442.50 |
| 9/28/15 | Review correspondence from M Schulman of Landmark Dividend re: status of cell tower purchase offer | BTG | 0.20 | 59.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 9/29/15 | Correspondence w/ J Siegler of ASK re: Boeing credit balance due to debtor | BTG | 0.10 | 29.50 |
| 9/29/15 | Correspondence w/ Q Kruszka of ASK re: AR offset w/ vendor Northeast Aero | BTG | 0.10 | 29.50 |
| 9/30/15 | Correspondence w/ J Siegler of ASK re: Boeing credit balance due to debtor | BTG | 0.10 | 29.50 |
| 9/30/15 | Update & reconcile AR tracking report per recent disputes/offsets/settlements | BTG | 0.20 | 59.00 |
| 10/2/15 | Correspondence w/ ATG & DMD re: payment of outstanding invoices due to NW Natural | BTG | 0.10 | 29.50 |
| 10/5/15 | Email from Sage S. on Cell tower utililities for 3850 building. | RLE | 0.20 | 95.00 |
| 10/6/15 | Email from/to Sage S. counsel to T-mobile on cell tower on building 3850. Re: Ultility disruption. | RLE | 0.30 | 142.50 |
| 10/7/15 | Call with Brad S. and Sage S. on cell tower and possible easment sale. | RLE | 0.50 | 237.50 |
| 10/7/15 | Review correspondence from S Sigler of Alston & Bird & B Sandler of Pachulski re: T-Mobile cell-tower | BTG | 0.40 | 118.00 |
| 10/12/15 | Review & reconcile ASK invoice for September AR collections & receipts | BTG | 0.20 | 59.00 |
| 10/13/15 | Correspondence w/ ATG & Q Kruszka of ASK re: AR offset w/ vendor Northeast Aero | BTG | 0.20 | 59.00 |
| 10/13/15 | Review claim filed by Northeast Aero to be offset by outstanding AR due | BTG | 0.30 | 88.50 |
| 10/14/15 | Correspondence w/ ATG & Q Kruszka of ASK re: AR due from vendor Northeast Aero | BTG | 0.10 | 29.50 |
| 10/14/15 | Correspondence w/ K Waters of ASK re: Boeing contact info | BTG | 0.10 | 29.50 |
| 10/20/15 | Call with Eric H. on purchase of Erickson building. | RLE | 0.20 | 95.00 |
| 10/21/15 | Call with Eric H. of JMW on interest in purchasing the Erickson building in McMinnville. | RLE | 0.50 | 237.50 |
| 10/21/15 | Email to ATG on interest by JMW to purchase Erickson Building. | RLE | 0.20 | 95.00 |
| 10/21/15 | Email from Andrea A. on rent proposal for storage of aircraft P2V - in McMinnville. | RLE | 0.20 | 95.00 |
| 10/21/15 | Email to ATG on rent opportunity for aircraft storage - P2V. | RLE | 0.20 | 95.00 |
| 10/23/15 | Call with Eric H. on Erickson building. | RLE | 0.20 | 95.00 |
| 10/23/15 | Email from Eric H. on title to be signed over by trustee for JMW. | RLE | 0.20 | 95.00 |
| 10/23/15 | Email from to Lisa A. on records to be picked up in Oregon. | RLE | 0.20 | 95.00 |
| 10/27/15 | Call with Kenn R . Counsel whose client needs to recovery property at Marana AZ. | RLE | 0.40 | 190.00 |
| 10/27/15 | Email from to Brad S, on third party recovery of property in Marana AZ.Re: Kenn R. | RLE | 0.20 | 95.00 |
| 10/29/15 | Call with Andrea A, review of records remaining in McMinnville and next steps to dispose or ship to trustee. | RLE | 0.60 | 285.00 |
| 11/3/15 | T/c & correspondence w/ M Schulman of Landmark Dividend re: continued interest in purchase offer for cell tower lease | BTG | 0.10 | 29.50 |
| 11/4/15 | eview with ATG condition left by JMW at 3850. | RLE | 0.20 | 95.00 |
| 11/4/15 | Email to Eric H. of JMW and photos of damage to 3850. | RLE | 0.20 | 95.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | | *26643* |
| | | Client ID: | | *29597* |

| | | | | |
|---|---|---|---|---|
| 11/4/15 | Call with Eric H. on photos of damage and background on damage. | RLE | 0.50 | 237.50 |
| 11/4/15 | Review of email response from Eric H. on Damage to 3850. | RLE | 0.20 | 95.00 |
| 11/5/15 | Email to/from Andrea A, on information and appraisal for McMinnville properties needed for possible bid by JMW. | RLE | 0.30 | 142.50 |
| 11/5/15 | Emails from Andrea on 3850 builing concerning condition and missing hoist. | RLE | 0.50 | 237.50 |
| 11/5/15 | Call with Andrea A, on clean-up and utility issues with 3850 and 3800 buildings. | RLE | 0.60 | 285.00 |
| 11/5/15 | Email to from ATG on status of clean up for the 3850 building. | RLE | 0.20 | 95.00 |
| 11/6/15 | Research for appraisal for 3800 building. | RLE | 0.50 | 237.50 |
| 11/6/15 | Email and call to Eric H. on status of cleanup for 3850 building and rearch for appraisal for 3800 building | RLE | 0.30 | 142.50 |
| 11/9/15 | Call with Eric H. on removal of assets removed from Lear Building | RLE | 0.30 | 142.50 |
| 11/9/15 | Email from ATG on follow up with JMW on removal of assets. | RLE | 0.20 | 95.00 |
| 11/10/15 | Email to Ted N. picture of hoist in building. | RLE | 0.20 | 95.00 |
| 11/10/15 | Email from Ted N and buyer review of hoist removed from lear building. | RLE | 0.20 | 95.00 |
| 11/10/15 | Emails from Andrea A. and Mike I. on utility to be trasnferred from Erickson to estate. | RLE | 0.40 | 190.00 |
| 11/16/15 | Correspondence w/ K Waters of ASK re: AR offset w/ vendor Boeing | BTG | 0.20 | 59.00 |
| 11/16/15 | Correspondence w/ Q Kruszka of ASK re: settlement of outstanding AR due from UPS | BTG | 0.20 | 59.00 |
| 11/17/15 | Email from Sage S. of T-mobile on sale of 3850 building and review of cell tower lease. | RLE | 0.20 | 95.00 |
| 11/18/15 | Emails from/to Ted N. on missing assets in buildings. | RLE | 0.20 | 95.00 |
| 11/18/15 | Email to/from Eric H. on clean up of 3850 and assets missing. | RLE | 0.20 | 95.00 |
| 11/18/15 | Emails from/to Sage S. on T-mobile cell tower. | RLE | 0.20 | 95.00 |
| 11/18/15 | Review correspondence from P Keane of Pachulski & S Sigler of Alston & Bird re: T-Mobile lease as related to sale of property | BTG | 0.20 | 59.00 |
| 11/20/15 | Emails from/to Peter K.and Sage S. of T-mobile on language in sales agreement to preserve cell tower lease. | RLE | 0.40 | 190.00 |
| 11/20/15 | Emails to/from Andrea A. on missing assets from Airline and Aviation building. | RLE | 0.40 | 190.00 |
| 11/20/15 | Email to/from Eric H. on missing hoist in aviation building. | RLE | 0.20 | 95.00 |
| 11/20/15 | Correspondence w/ Q Kruszka of ASK re: AR due from vendor Northeast Aero | BTG | 0.10 | 29.50 |
| 11/23/15 | Call with Eric H. of JMW on removal of purchased assets from JFK. | RLE | 0.60 | 285.00 |
| 11/23/15 | Correspondence w/ DMD re: receipt of AR funds from vendor UPS | BTG | 0.10 | 29.50 |
| 12/1/15 | Correspondence w/ K Waters of ASK re: closure of AR file w/ vendor Midwest Aviation | BTG | 0.10 | 29.50 |
| 12/1/15 | Correspondence w/ K Waters of ASK re: closure of AR file w/ vendor Aire Tech | BTG | 0.10 | 29.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
| | | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 12/8/15 | Correspondence w/ W Pansegrau of ASK re: November fees & invoice | BTG | 0.10 | 29.50 |
| 12/8/15 | Review & reconcile ASK invoice for September AR collections & receipts | BTG | 0.20 | 59.00 |
| 12/10/15 | Update language for settlement agreement (Martin) per ATG review and comment. | MGI | 0.80 | 316.00 |
| 12/14/15 | Correspondence w/ K Waters of ASK re: status of outstanding AR w/ vendor MLG Law Group | BTG | 0.10 | 29.50 |
| 12/14/15 | Correspondence w/ Q Kruszka of ASK re: closing of case against vendor Airgo Global | BTG | 0.20 | 59.00 |
| 12/18/15 | Email from/to Donna D. on settlement sheet for property sale in McMinnville. | RLE | 0.20 | 95.00 |
| 1/8/16 | Email from Andrea on storage of aircraft in Ericson Building. | RLE | 0.20 | 95.00 |
| 1/8/16 | Review with ATG on request by JMW to store Cessna in Erickson Building. | RLE | 0.20 | 95.00 |
| 1/8/16 | Call with Eric H. on rent for Erickson Hanger. | RLE | 0.20 | 95.00 |
| 1/11/16 | Email to Eric H. on rent to be paid to park plane in Ericson building. | RLE | 0.30 | 142.50 |
| 1/12/16 | Call with Eric H. on lease of Ericson hanger. | RLE | 0.20 | 95.00 |
| 1/13/16 | Email to Andrea on JMW term at building 3500. | RLE | 0.20 | 95.00 |
| 1/13/16 | Review debtor records re: backup support for AR dispute w/ vendor Airport Logistics | BTG | 0.40 | 118.00 |
| 1/13/16 | Correspondence w/ Q Kruszka of ASK re: AR dispute w/ vendor Airport Logistics | BTG | 0.10 | 29.50 |
| 1/13/16 | Correspondence w/ K Waters of ASK re: AR offsets w/ vendor Saudi Cargo | BTG | 0.10 | 29.50 |
| 1/13/16 | Review debtor records re: backup support for AR offsets w/ vendor Saudi Cargo | BTG | 0.20 | 59.00 |
| 1/21/16 | Correspondence w/ Q Kruszka of ASK re: settlement w/ AR vendor Cargo Airport Services | BTG | 0.20 | 59.00 |
| 1/25/16 | Correspondence w/ P Migrala of Windermere Realty re: status of property in Snohomish County | BTG | 0.20 | 59.00 |
| 1/30/16 | Email to Eric H, on offer and interest in Erickson Building, | RLE | 0.20 | 95.00 |
| 2/5/16 | Email from/to Eric H. on FAA document issue for 481NV. | RLE | 0.20 | 95.00 |
| 2/9/16 | Correspondence w/ P Migrala of Windermere Realty re: status of property in Snohomish County | BTG | 0.20 | 59.00 |
| 2/12/16 | Review & reconcile ASK invoice for January AR collections & receipts | BTG | 0.20 | 59.00 |
| 2/12/16 | Correspondence w/ ATG & W Pansegrau of ASK re: January fees & invoice | BTG | 0.20 | 59.00 |
| 2/12/16 | Review summary report re: AR adversary cases filed | BTG | 0.20 | 59.00 |
| 2/13/16 | Correspondence w/ ATG & W Pansegrau of ASK re: January fees & invoice | BTG | 0.10 | 29.50 |
| 2/13/16 | Correspondence w/ Q Kruszka of ASK re: AR due from vendor Northeast Aero | BTG | 0.10 | 29.50 |
| 2/15/16 | Correspondence w/ Q Kruszka of ASK re: AR settlement w/ vendor Northeast Aero | BTG | 0.10 | 29.50 |
| 2/17/16 | Email to Eric H. JFK assets to be picked up. | RLE | 0.20 | 95.00 |
| 2/17/16 | Call with Brad S. on JFK assets to be picked up by JMW. | RLE | 0.20 | 95.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
| | | Client ID: | *29597* |

| 2/18/16 | Correspondence w/ M Schulman of Landmark Dividend re: status of cell tower lease | BTG | 0.20 | 59.00 |
|---|---|---|---|---|
| 2/19/16 | Correspondence w/ Q Kruszka of ASK re: settlement w/ vendor Airport Logistics | BTG | 0.10 | 29.50 |
| 2/23/16 | Review response prepared by R Garcia of Farhang & Medcoff re: settlement offer from MAC Aerospace | BTG | 0.20 | 59.00 |
| 2/23/16 | Correspondence w/ ATG & M Hendrix of ASK re: settlement offer from MAC Aerospace | BTG | 0.10 | 29.50 |
| 3/7/16 | Email from Margaret F. on NJNYPA on abandonment of assets at JFK. | RLE | 0.20 | 95.00 |
| 3/7/16 | Email from/to Brad S. and Andrea A. on assets to be abandon at JFK and noticed to JMW. | RLE | 0.20 | 95.00 |
| 3/7/16 | Correspondence w/ Q Kruszka of ASK re: AR file to be closed for vendor AOG Spares | BTG | 0.20 | 59.00 |
| 3/7/16 | Correspondence w/ Q Kruszka of ASK re: AR file to be closed for vendor Jet X Aerospace | BTG | 0.20 | 59.00 |
| 3/7/16 | Correspondence w/ Q Kruszka of ASK re: AR file for pref vendor Genesis Aviation | BTG | 0.10 | 29.50 |
| 3/7/16 | Correspondence w/ J Nolan of Pachulski re: AR file for pref vendor Genesis Aviation | BTG | 0.20 | 59.00 |
| 3/8/16 | Correspondence w/ Q Kruszka of ASK re: settlement authority for case against vendor Ultra Aviation Services | BTG | 0.10 | 29.50 |
| 3/8/16 | Correspondence w/ Q Kruszka of ASK re: settlement w/ vendor Airport Logistics | BTG | 0.20 | 59.00 |
| 3/9/16 | Correspondence w/ ATG & Q Kruszka of ASK re: settlement authority for case against vendor Ultra Aviation Services | BTG | 0.30 | 88.50 |
| 3/17/16 | Review and Organize list of IT assets for possible sale to Ethos. | RLE | 0.20 | 95.00 |
| 3/21/16 | Prepare correspondence for E Chavez of IDES re: refund due to the estate | BTG | 0.40 | 118.00 |
| 3/22/16 | Prepare additional correspondence for E Chavez of IDES re: refund due to the estate | BTG | 0.40 | 118.00 |
| 4/11/16 | Email from Andrea A. on follow up on property invoices for McMinnville properties. | RLE | 0.20 | 95.00 |
| 4/13/16 | Correspondence w/ M Hendrix of ASK re: AR settlement w/ MAC Aerospace | BTG | 0.10 | 29.50 |
| 4/27/16 | Correspondence w/ ATG & Q Kruszka of ASK re: settlement offer from vendor Ultra Aviation Services | BTG | 0.20 | 59.00 |
| 5/2/16 | Correspondence w/ ATG & Q Kruszka of ASK re: settlement offer from vendor Ultra Aviation Services | BTG | 0.10 | 29.50 |
| 5/4/16 | Correspondence w/ P Migrala of Windermere Realty re: property in Snohomish County | BTG | 0.20 | 59.00 |
| 5/5/16 | Correspondence w/ DMD re: refund from Illinois Dept of Employment Security | BTG | 0.10 | 29.50 |
| 5/12/16 | Correspondence w/ K Waters of ASK re: settlement offer from Navitrans | BTG | 0.20 | 59.00 |
| 5/25/16 | Correspondence w/ K Waters of ASK re: settlement offer from Navitrans | BTG | 0.10 | 29.50 |
| 6/2/16 | Correspondence w/ K Waters of ASK re: Navitrans payment support | BTG | 0.20 | 59.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
| | | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 6/2/16 | Review debtor records for Navitrans payment support | BTG | 0.50 | 147.50 |
| 6/3/16 | Review additional debtor records for Navitrans payment support | BTG | 1.10 | 324.50 |
| 6/3/16 | Correspondence w/ K Waters of ASK re: debtor records reviewed for Navitrans payment support | BTG | 0.10 | 29.50 |
| 6/9/16 | Review correspondence & support re: Navitrans settlement offer | BTG | 0.40 | 118.00 |
| 6/9/16 | Correspondence w/ K Waters of ASK re: debtor records reviewed for Navitrans payment support & potential settlement | BTG | 0.20 | 59.00 |
| 6/9/16 | Correspondence w/ K Waters of ASK re: status of AR dispute w/ MLG Law Group | BTG | 0.10 | 29.50 |
| 6/13/16 | Request additional debtor records to be reviewed from Hill Archive for Navitrans payment support | BTG | 0.40 | 118.00 |
| 6/17/16 | Correspondence w/ K Waters of ASK re: debtor records reviewed for Navitrans payment support & potential settlement | BTG | 0.10 | 29.50 |
| 6/20/16 | Review additional debtor records for & prepare Navitrans payment support | BTG | 1.50 | 442.50 |
| 6/20/16 | Correspondence w/ K Waters of ASK re: debtor records reviewed for Navitrans payment support & potential settlement | BTG | 0.20 | 59.00 |
| 6/22/16 | Correspondence w/ ATG & K Waters of ASK re: settlement authority on Navitrans outstanding AR | BTG | 0.20 | 59.00 |
| 6/22/16 | Review motion re: ATG AR settlement authority | BTG | 0.70 | 206.50 |
| 6/28/16 | Correspondence w/ K Waters of ASK re: write-off of bad AR w/ vendor Aero Components | BTG | 0.20 | 59.00 |
| 7/18/16 | Correspondence w/ ATG & K Waters of ASK re: settlement w/ Navitrans outstanding AR | BTG | 0.10 | 29.50 |
| 7/22/16 | Meeting w/ ATG re: settlement offer from Navitrans | BTG | 0.10 | 29.50 |
| 7/22/16 | T/c w/ K Waters of ASK re: settlement offer from Navitrans | BTG | 0.10 | 29.50 |
| 7/22/16 | Review additional correspondence & support from K Waters of ASK re: Navitrans settlement offer | BTG | 0.20 | 59.00 |
| 7/25/16 | Review correspondence w/ P Migrala of Windermere Realty re: status of property in Snohomish County | BTG | 0.10 | 29.50 |
| 7/29/16 | T/c w/ K Waters of ASK re: status of settlements offer from Navitrans | BTG | 0.10 | 29.50 |
| 7/29/16 | Correspondence w/ H Christian of Payment Processing Services re: unclaimed debtor assets | BTG | 0.10 | 29.50 |
| 8/10/16 | T/c w/ P Migrala of Windermere Realty re: status of property in Snohomish County | BTG | 0.10 | 29.50 |
| 8/12/16 | T/c & correspondence w/ ATG & P Migrala of Windermere Realty re: status of property in Snohomish County | BTG | 0.20 | 59.00 |
| 8/12/16 | Research online for new broker to market & sell property in Snohomish County | BTG | 0.40 | 118.00 |
| 8/16/16 | Correspondence w/ K Waters of ASK re: status of settlement offer from Navitrans | BTG | 0.10 | 29.50 |
| 9/7/16 | Correspondence w/ K Waters of ASK re: status of settlement offer from Navitrans | BTG | 0.10 | 29.50 |
| 9/12/16 | Correspondence w/ DMD & K Waters of ASK re: receipt of settlement funds | BTG | 0.10 | 29.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| | from vendor Global Parts | | | |
|---|---|---|---|---|
| 9/13/16 | Correspondence w/ DMD & K Waters of ASK re: settlement terms w/ vendor Global Parts | BTG | 0.10 | 29.50 |
| 9/13/16 | Update AR tracking report based on notes from ASK | BTG | 0.60 | 177.00 |
| 9/13/16 | Correspondence w/ K Waters of ASK re: outstanding AR to be collected | BTG | 0.10 | 29.50 |
| 9/13/16 | Correspondence w/ K Waters of ASK re: outstanding AR to be collected | BTG | 0.10 | 29.50 |
| 9/29/16 | Email from/to Andrea A and Eric H on transfer of title for NY vehicle to Jet Midwest. | RLE | 0.20 | 95.00 |
| 10/7/16 | Correspondence w/ W Pansegrau of ASK re: invoice for September AR collections & receipts | BTG | 0.20 | 59.00 |
| 10/7/16 | Correspondence w/ M Hendrix of ASK re: status of outstanding AR w/ Atlas Air | BTG | 0.10 | 29.50 |
| 10/7/16 | Correspondence w/ ATG & K Waters re: status of settlement w/ Navitrans | BTG | 0.20 | 59.00 |
| 10/10/16 | Correspondence w/ M Hendrix of ASK re: outstanding AR dispute w/ Atlas | BTG | 0.10 | 29.50 |
| 11/4/16 | Correspondence w/ W Pansegrau of ASK re: invoice for September AR collections & receipts | BTG | 0.10 | 29.50 |
| 11/4/16 | Update AR tracking schedule for ATG review | BTG | 0.20 | 59.00 |
| 11/18/16 | T/c w/ ATG re: settlement w/ Navitrans | BTG | 0.10 | 29.50 |
| 11/18/16 | Correspondence w/ K Waters of ASK re: settlement w/ Navitrans | BTG | 0.10 | 29.50 |
| 11/21/16 | Correspondence w/ M Hendrix of ASK re: outstanding AR dispute w/ Atlas | BTG | 0.10 | 29.50 |
| 11/21/16 | Correspondence w/ Q Kruszka of ASK re: Ultra Aviation Services AR payments | BTG | 0.10 | 29.50 |
| 11/21/16 | Update AR tracking schedule for ATG review | BTG | 0.40 | 118.00 |
| 12/8/16 | Correspondence & review w/ W Pansegrau of ASK re: invoice for November AR collections & receipts | BTG | 0.20 | 59.00 |
| 12/12/16 | internet search for assets (all entities) | DMM | 0.50 | 237.50 |
| 1/9/17 | Correspondence & review w/ W Pansegrau of ASK re: invoice for December AR collections & receipts | BTG | 0.20 | 59.00 |
| 2/7/17 | Correspondence & review w/ W Pansegrau of ASK re: invoice for January AR collections & receipts | BTG | 0.20 | 59.00 |
| 2/7/17 | Correspondence w/ M Hendrix of ASK re: outstanding AR dispute w/ Atlas | BTG | 0.10 | 29.50 |
| 2/14/17 | Correspondence w/ M Hendrix of ASK re: Atlas AR settlement offer | BTG | 0.10 | 29.50 |
| 2/17/17 | Correspondence w/ E Chavez of IDES re: refund due to the estate | BTG | 0.20 | 59.00 |
| 2/17/17 | Correspondence w/ Q Kruszka of ASK re: outstanding AR matters | BTG | 0.10 | 29.50 |
| 2/20/17 | Research for unclaimed assets | BTG | 1.50 | 442.50 |
| 3/25/17 | Prepare & file claims for unclaimed assets | BTG | 0.60 | 177.00 |
| 6/12/17 | Email from Eric H. on removal of Furniture from Helicopter Building. | RLE | 0.20 | 95.00 |
| 6/16/17 | Email from Eric H. of Jet Midwest on removal of furniture in helicopter building. | RLE | 0.20 | 95.00 |
| 6/16/17 | Review with ATG request by Jet Midwest. | RLE | 0.20 | 95.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *26643* |
|  |  |  | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 6/16/17 | Call with Andrea A. on access for Jet Midwest into helicopter building for removal of furniture. | RLE | 0.20 | 95.00 |
| 6/16/17 | Email to Andrea requesting picture of | RLE | 0.20 | 95.00 |
| 6/27/17 | Correspondence w/ L Bogosian of Oregon Dept of Unclaimed Property re: status of claims | BTG | 0.30 | 88.50 |
| 6/28/17 | Correspondence w/ P Migrala of Windermere Realty re: property in Snohomish County | BTG | 0.20 | 59.00 |
| 6/28/17 | Review summary schedule of offers received re: property in Snohomish County | BTG | 0.40 | 118.00 |
| 6/29/17 | Email from Eric H. on furniture to be picked up in Helo building. | RLE | 0.20 | 95.00 |
| 6/29/17 | Call with Andrea A. on condition by Jet Midwest to pick up furniture in the Helo building. | RLE | 0.20 | 95.00 |
| 7/5/17 | Correspondence w/ P Migrala of Windermere Realty re: property in Snohomish County | BTG | 0.10 | 29.50 |
| 7/5/17 | T/c w/ E Ozog of Snoqualmie National Forest re: interest in property in Snohomish County | BTG | 0.20 | 59.00 |
| 7/6/17 | Email from/to Eric H. on removal of office furniture from Helo building. | RLE | 0.20 | 95.00 |
| 7/6/17 | Call with Eric H. review of removal of assets based on conversation with ATG | RLE | 0.20 | 95.00 |
| 7/11/17 | Emails to/from Eric H. on assets to be picked up in  Helo building and abandonment of the balance. | RLE | 0.30 | 142.50 |
| 7/11/17 | Update ATG on Jet Midwest and remaining assets in Building. | RLE | 0.20 | 95.00 |
| 7/18/17 | Research address for Genesis Aviation re: pursuit of default judgment | BTG | 0.20 | 59.00 |
| 7/20/17 | Correspondence w/ K Waters of ASK re: settlement w/ Atlas Air for outstanding AR | BTG | 0.20 | 59.00 |
| 8/16/17 | T/c & correspondence w/ S Lynn of Dept of Forestry re: property in Snohomish County | BTG | 0.40 | 118.00 |
| 8/17/17 | T/c & correspondence w/ A Rutledge of Wilderness Land Trust re: property in Snohomish County | BTG | 0.10 | 29.50 |
| 8/18/17 | T/c & correspondence w/ A Rutledge of Wilderness Land Trust re: property in Snohomish County | BTG | 0.40 | 118.00 |
| 8/18/17 | Review 2016 property assessments & prepare summary schedule for A Rutledge re: property in Snohomish County | BTG | 1.00 | 295.00 |
| 8/18/17 | Correspondence w/ ATG re: status of property in Snohomish County to be sold | BTG | 0.10 | 29.50 |
| 8/31/17 | Correspondence w/ A Rutledge of Wilderness Land Trust re: property in Snohomish County | BTG | 0.10 | 29.50 |
| 9/5/17 | Meeting w/ ATG re: sale of Snohomish County property to Wilderness Land Trust | BTG | 0.20 | 59.00 |
| 9/8/17 | T/c w/ A Rutledge of Wildnerness Land Trust re: proposal to purchase Snohomish County property | BTG | 0.20 | 59.00 |
| 9/12/17 | Meeting w/ ATG re: Wilderness Land Trust proposal to purchase Snohomish County property | BTG | 0.10 | 29.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
|---|---|---|---|---|
| | | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 9/12/17 | Correspondence w/ K Williams of Oregon Dept of Unclaimed Property re: unclaimed property | BTG | 0.20 | 59.00 |
| 9/13/17 | Meeting w/ ATG re: Wilderness Land Trust proposal to purchase Snohomish County property | BTG | 0.20 | 59.00 |
| 9/13/17 | Correspondence w/ A Rutledge of Wilderness Land Trust re: proposal to purchase Snohomish County property | BTG | 0.20 | 59.00 |
| 9/14/17 | Meeting w/ ATG re: unclaimed property | BTG | 0.20 | 59.00 |
| 9/18/17 | Correspondence w/ A Rutledge of Wilderness Land Trust re: proposal to purchase Snohomish County property | BTG | 0.20 | 59.00 |
| 9/19/17 | Review debtor records for proof of title re: property in Snohomish County | BTG | 0.60 | 177.00 |
| 9/19/17 | T/c & correspondence w/ R Kang of Fidelity National Title re: property in Snohomish County | BTG | 0.40 | 118.00 |
| 9/21/17 | Correspondence w/ A Rutledge of Wilderness Land Trust re: drafted purchase agreement for Snohomish County property | BTG | 0.20 | 59.00 |
| 9/21/17 | Correspondence w/ R Kang of Fidelity National Title re: property in Snohomish County | BTG | 0.50 | 147.50 |
| 9/26/17 | Correspondence w/ MGI & A Rutledge of Wilderness Land Trust re: proposed purchase contract | BTG | 0.40 | 118.00 |
| 9/27/17 | Correspondence w/ ATG & P Keane of Pachulski re: Wilderness Land Trust proposed purchase contract | BTG | 0.40 | 118.00 |
| 9/27/17 | T/c & correspondence w/ A Rutledge of Wilderness Land Trust re: purchase contract for Snohomish property | BTG | 0.40 | 118.00 |
| 10/18/17 | Correspondence w/ A Rutledge of Wildnerness Land Trust & P Keane of Pachulski re: proposed purchase contract | BTG | 0.40 | 118.00 |
| 10/26/17 | Correspondence w/ A Rutledge of Wildnerness Land Trust & P Keane of Pachulski re: proposed purchase contract | BTG | 0.20 | 59.00 |
| 11/1/17 | Correspondence w/ A Rutledge of Wilderness Land Trust & P Keane of Pachulski re: executed purchase contract | BTG | 0.20 | 59.00 |
| 11/1/17 | T/c & correspondence w/ Illinois Dept of Employment Security re: credit balance | BTG | 0.40 | 118.00 |
| 11/15/17 | T/c w/ A Ellis of Illinois Dept of Employment Security | BTG | 0.20 | 59.00 |
| 11/22/17 | T/c w/ A Ellis of Illinois Dept of Employment Security re: receipt of refund checks | BTG | 0.10 | 29.50 |
| 12/14/17 | Review correspondence from A Rutledge of Wilderness Land Trust re: necessary extension for closing | BTG | 0.50 | 147.50 |
| 12/14/17 | Correspondence w/ A Rutledge of Wilderness Land Trust re: extension for closing sale of property in Snohomish County | BTG | 0.10 | 29.50 |
| 12/14/17 | Correspondence w/ R Kang of Fidelity National Trust re: Snohomish County property title report | BTG | 0.10 | 29.50 |
| 12/14/17 | Correspondence w/ B Sandler & P Keane of Pachulski re: extension for closing sale of property in Snohomish County | BTG | 0.50 | 147.50 |
| 12/14/17 | Correspondence w/ M Winslow of Winslow Legal re: mineral rights issue | BTG | 0.10 | 29.50 |
| 3/23/18 | Correspondence w/ ATG & A Avolio formerly of Evergreen re: potential asset in Texas | BTG | 0.20 | 65.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
| | | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 3/27/18 | Correspondence w/ A Rutledge of Wilderness Land Trust re: deposit for purchase of Snohomish County property | BTG | 0.10 | 32.50 |
| 4/4/18 | Correspondence w/ A Rutledge of Wilderness Land Trust & J Gunderson of Fidelity re: confirmation of wire payment | BTG | 0.20 | 65.00 |
| 5/4/18 | Correspondence w/ K Waters of ASK re: revised claim to be filed against World Airways | BTG | 0.20 | 65.00 |
| 5/7/18 | Correspondence w/ K Waters of ASK re: revised claim to be filed against World Airways | BTG | 0.20 | 65.00 |
| 5/8/18 | Correspondence w/ J Siegler of ASK re: revised claim to be filed against World Airways | BTG | 0.10 | 32.50 |
| 5/8/18 | Review Frontier TCPA Class Action settlement notice re: potential distribution | BTG | 0.50 | 162.50 |
| 5/10/18 | Correspondence w/ J Miller of KCC re: potential claim in Frontier TCPA Settlement | BTG | 0.10 | 32.50 |
| 5/16/18 | Correspondence w/ ATG & P Keane of Pachulski re: status of Wilderness Land Trust due diligence on Snohomish County property | BTG | 0.10 | 32.50 |
| 6/1/18 | Correspondence w/ J Miller of KCC re: distribution check for Frontier TCPA class action settlement | BTG | 0.10 | 32.50 |
| 6/1/18 | Correspondence w/ P Keane of Pachulski re: proposed extension of closing for property in Snohomish County, WA | BTG | 0.20 | 65.00 |
| 6/1/18 | Correspondence w/ ATG re: Wilderness Land Trust proposed extension of closing | BTG | 0.10 | 32.50 |
| 6/1/18 | Correspondence w/ ATG & B Sandler of Pachulski re: Boeing 747 financed by Wilmington Trust | BTG | 0.10 | 32.50 |
| 6/19/18 | Email w/ A Rutledge of Wilderness Land Trust re: extension of closing | BTG | 0.10 | 32.50 |
| 6/25/18 | Email w/ A Rutledge of the Wilderness Land Trust re: extension of closing | BTG | 0.20 | 65.00 |
| 6/25/18 | Email & meeting w/ ATG re: Wildneress Land Trust proposed extension of closing | BTG | 0.20 | 65.00 |
| 6/26/18 | Review correspondence from A Rutledge of the Wilderness Land Trust re: delays leading to extension of closing | BTG | 0.40 | 130.00 |
| 6/26/18 | Meeting & email w/ ATG re: extension of closing for sale of Snohomish County Property | BTG | 0.20 | 65.00 |
| 6/26/18 | Email w/ A Rutledge of the Wilderness Land Trust re: closing for sale of Snohomish County Property | BTG | 0.30 | 97.50 |
| 6/28/18 | Email w/ DMD re: receipt of AR funds received from Bell Aviation Supply bankruptcy proceeding | BTG | 0.10 | 32.50 |
| 7/6/18 | Email w/ A Rutledge of the Wilderness Land Trust re: closing for sale of Snohomish County Property | BTG | 0.20 | 65.00 |
| 7/9/18 | Meeting w/ ATG re: extension of closing for sale of Snohomish County property | BTG | 0.10 | 32.50 |
| 7/9/18 | Email w/ A Rutledge of the Wilderness Land Trust re: closing for sale of Snohomish County Property | BTG | 0.10 | 32.50 |
| 7/23/18 | Email w/ A Rutledge of Wilderness Land Trust re: signed second amendment for extension of closing | BTG | 0.20 | 65.00 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *26643* |
|---|---|---|---|---|
| | | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 7/23/18 | Review documents provided by M Winslow of Winslow Legal re: quiet title action for Snohomish County property | BTG | 0.50 | 162.50 |
| 7/23/18 | Meeting w/ ATG re: sale of Snohomish County property to Wilderness Land Trust | BTG | 0.10 | 32.50 |
| 7/23/18 | Email w/ ATG & P Keane of Pachulski re: sale of Snohomish County property to Wilderness Land Trust | BTG | 0.20 | 65.00 |
| 7/27/18 | Email w/ P Keane of Pachulski re: closing of sale of property in Snohomish County | BTG | 0.20 | 65.00 |
| 8/16/18 | Review email from P Eger of Winslow Legal re: status of Snohomish sale process | BTG | 0.10 | 32.50 |
| 9/4/18 | Email w/ A Rutledge of Wilderness Land Trust | BTG | 0.10 | 32.50 |
| 9/12/18 | Follow up email w/ A Rutledge of Wilderness Land Trust | BTG | 0.20 | 65.00 |
| 9/17/18 | Email w/ R Nielsen of JNR Collections re: status of Genesis Aviation default judgement | BTG | 0.10 | 32.50 |
| 9/20/18 | Review email from M Winslow of Winslow Legal re: status of closing of sale for Snohomish property | BTG | 0.10 | 32.50 |
| 10/2/18 | Review email from M Winslow of Winslow Legal re: closing for sale of Snohomish County property | BTG | 0.20 | 65.00 |
| 10/2/18 | Email w/ ATG & P Keane of Pachulski re: closing of sale of Snohomish County property | BTG | 0.20 | 65.00 |
| 10/5/18 | Review email from P Eger of Winslow Legal re: closing of sale of Snohomish property | BTG | 0.10 | 32.50 |
| 10/15/18 | Email w/ ATG & P Keane of Pachulski re: closing of sale of Snohomish property | BTG | 0.20 | 65.00 |
| 10/16/18 | Email w/ A Rutledge of Wilderness Land Trust re: closing of sale of Snohomish property | BTG | 0.10 | 32.50 |
| 10/16/18 | Email w/ P Keane of Pachulski re: closing of sale of Snohomish property | BTG | 0.10 | 32.50 |
| 10/24/18 | Email w/ A Rutledge of Wilderness Land Trust & J Gunderson of Fidelity National re: status of closing | BTG | 0.10 | 32.50 |
| 10/29/18 | Email w/ A Rutledge of Wilderness Land Trust & R Kang of Fidelity National re: closing documents for sale of Snohomish property | BTG | 0.50 | 162.50 |
| 10/30/18 | Email w/ P Keane of Pachulski re: closing for sale of Snohomish County property | BTG | 0.20 | 65.00 |
| 10/31/18 | T/c & email w/ M Winslow of Winslow Law re: closing of sale for Snohomish property | BTG | 0.40 | 130.00 |
| 10/31/18 | T/c & email w/ P Keane of Pachulski re: closing of sale of Snohomish property | BTG | 0.10 | 32.50 |
| 11/1/18 | Email w/ M Winslow of Winslow Legal Law & J Gunderson of Fidelity National | BTG | 0.20 | 65.00 |
| 11/5/18 | Review email from J Gunderson of Fidelity National re: sale proceeds due from Wilderness Land Trust | BTG | 0.20 | 65.00 |
| 11/5/18 | Email w/ P Keane of Pachulski re: sale proceeds due from Wilderness Land Trust | BTG | 0.10 | 32.50 |
| 11/5/18 | Email w/ J Gunderson of Fidelity National re: closing documents for signing | BTG | 0.10 | 32.50 |

Giuliano Miller & Company, LLC

|  | | Invoice #: | *26643* |
|--|-|------------|---------|
|  | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 11/6/18 | Email w/ J Gunderson of Fidelity National re: closing costs & documents to be signed for closing | BTG | 0.20 | 65.00 |
| 11/6/18 | Review closing documents prepared by Fidelity National | BTG | 1.00 | 325.00 |
| 11/8/18 | Email w/ ATG & P Keane of Pachulski re: closing documents to be signed | BTG | 0.20 | 65.00 |
| 11/8/18 | Review & prepare closing documents to be signed | BTG | 1.50 | 487.50 |
| 11/8/18 | T/c & email w/ J Gunderson of Fidelity National re: closing documents to be sent overnight via UPS | BTG | 0.20 | 65.00 |
| 11/8/18 | Compile closing documents to be sent overnight mail | BTG | 0.40 | 130.00 |
| 11/13/18 | Email w/ A Rutledge of Wilderness Land Trust & J Gunderson of Fidelity National re: funds to be wired | BTG | 0.20 | 65.00 |
| 11/13/18 | Email w/ N Aviles of JNR Collections re: status of Genesis Aviation default judgment | BTG | 0.10 | 32.50 |
| 11/15/18 | Email w/ ATG & P Keane of Pachulski re: receipt of settlement funds for sale of Snohomish property | BTG | 0.20 | 65.00 |
| 12/28/18 | Email w/ N Aviles of JNR re: status of Genesis Aviation default judgment | BTG | 0.10 | 32.50 |
| 1/7/19 | T/c w/ R Nielsen of JNR Collections re: Genesis Aviation | BTG | 0.10 | 32.50 |
| 1/7/19 | Review debtor records for certain supporting documents re: Genesis Aviation for JNR | BTG | 0.50 | 162.50 |
| 1/7/19 | Email w/ P Keane of Pachulski re: supporting documentation for JNR collection | BTG | 0.10 | 32.50 |
| 1/8/19 | Email w/ R Nielsen of JNR Collections re: Genesis Aviation | BTG | 0.20 | 65.00 |
| 1/16/19 | T/c w/ R Nielsen of JNR Collections re: Genesis Aviation settlement offer | BTG | 0.20 | 65.00 |
| 1/18/19 | Email w/ P Keane of Pachulski re: open default judgments | BTG | 0.10 | 32.50 |
| 2/25/19 | Email w/ R Nielsen of JNR Collections re: Genesis Aviation default judgment | BTG | 0.10 | 32.50 |
| 3/12/19 | Email w/ ATG re: Genesis Aviation default judgment | BTG | 0.10 | 32.50 |
| 4/12/19 | T/c & email w/ R Nielsen of JNR Collections re: Genesis Aviation default judgment | BTG | 0.10 | 32.50 |
| 4/12/19 | Review correspondence from Genesis Aviation re: dispute & settlement offer for default judgment | BTG | 0.30 | 97.50 |
| 4/16/19 | Review debtor records re: Genesis Aviation pref payment | BTG | 0.50 | 162.50 |
| 4/16/19 | T/c w/ R Nielsen of JNR Collections re: Genesis Aviation default judgment | BTG | 0.20 | 65.00 |
| 4/16/19 | Email w/ ATG & R Nielsen of JNR Collections re: Genesis Aviation settlement offer | BTG | 0.20 | 65.00 |
| 4/22/19 | T/c w/ R Nielsen of JNR Collections re: Genesis Aviation | BTG | 0.10 | 32.50 |
| 4/22/19 | Email w/ ATG re: Genesis Aviation pref settlement | BTG | 0.10 | 32.50 |
| 5/2/19 | Email w/ DMD & R Nielsen of JNR Collections re: receipt from Genesis Aviation | BTG | 0.10 | 32.50 |
| 5/28/19 | Email w/ DMD re: receipt of Genesis Aviation settlement monies | BTG | 0.10 | 32.50 |
| 8/22/19 | Email w/ DMD re: distribution for claim filed in Flight Director bankrupty case | BTG | 0.10 | 32.50 |
| 8/30/19 | Email w/ C Bradley of Waller Law re: distribution for claim filed in Flight | BTG | 0.20 | 65.00 |

Giuliano Miller & Company, LLC

|  |  | *Invoice #:* | *26643* |
|---|---|---|---|
|  |  | *Client ID:* | *29597* |

|  | Director bankrupty case |  |  |  |
|---|---|---|---|---|
| 10/1/19 | Email w/ W Pansegrau of ASK re: settlement of Southern Air AR claim | BTG | 0.20 | 65.00 |
| 3/17/22 | Email w/ ATG re: recovery of potential unclaimed funds | BTG | 0.10 | 40.00 |
| 3/17/22 | Email w/ J Harris of Harris & Eckland re: recovery of potential unclaimed funds | BTG | 0.20 | 80.00 |
| 3/21/22 | T/c & email w/ J Harris of Harris & Eckland re: recovery of potential unclaimed funds | BTG | 0.30 | 120.00 |
| 3/21/22 | Review debtor records re: recovery of potential unclaimed funds | BTG | 0.20 | 80.00 |
| 3/22/22 | Email w/ J Harris of Harris & Eckland re: recovery of potential unclaimed funds | BTG | 0.20 | 80.00 |
| 3/22/22 | Review debtor records for supporting documents re: potential unclaimed funds | BTG | 0.20 | 80.00 |
| 3/22/22 | Email w/ ATG re: recovery of potential unclaimed funds | BTG | 0.10 | 40.00 |
| 3/23/22 | Email w/ J Harris of Harris & Eckland re: recovery of unclaimed funds | BTG | 0.10 | 40.00 |
| 3/24/22 | Email w/ R Ramsey of Harris & Eckland re: recovery agreement | BTG | 0.10 | 40.00 |
| 3/24/22 | Review & prepare Harris & Eckland recovery agreement re: unclaimed funds | BTG | 0.20 | 80.00 |
| 3/24/22 | Meeting w/ ATG re: Harris & Eckland recovery agreement for unclaimed funds | BTG | 0.10 | 40.00 |
| 3/28/22 | Email w/ R Ramsey of Harris & Eckland re: claims filed for unclaimed funds | BTG | 0.10 | 40.00 |
| 3/28/22 | Email w/ P Keane of Pachulski re: Harris & Eckland retention | BTG | 0.10 | 40.00 |
| 3/28/22 | Review Harris & Eckland draft retention application | BTG | 0.20 | 80.00 |
| 3/28/22 | Email w/ J Harris of Harris & Eckland re: retention application & declaration | BTG | 0.10 | 40.00 |
| 4/26/22 | Email w/ R Ramsey of Harris & Eckland re: recovery of unclaimed funds | BTG | 0.10 | 40.00 |
|  | Subtotal | | **569.60** | **$208,710.50** |

967  17    Insolvency Analysis

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 4/1/14 | Meeting w/ DMM & MGI re: Fiscal Year Financial Statements for insolvency analysis to be performed | BTG | 0.20 | 54.00 |
| 7/15/14 | review and email financial statements to counsel for four year reach back re: insolvency; prepare email with explanation to attach | DMM | 1.20 | 540.00 |
| 7/15/14 | meet w/ ATG to discuss issue of insolvency issues | DMM | 0.20 | 90.00 |
| 8/22/17 | discuss insolvency experts to be engaged with ATG | DMM | 0.10 | 47.50 |
| 9/12/17 | email from A Caine re: insolvency expert and records | DMM | 0.10 | 47.50 |
| 9/19/17 | emails from/to G Miller, A Caine re: insolvency analysis expert | DMM | 0.20 | 95.00 |
| 9/19/17 | call from/to G Miller re:  records needed | DMM | 0.30 | 142.50 |
| 9/20/17 | call/messages to/from A Caine re: insolvency expert documents needed | DMM | 0.30 | 142.50 |
| 9/21/17 | gather records for insolvency expert and save to CD | DMM | 4.50 | 2137.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
| | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 9/21/17 | discuss records with ATG | DMM | 0.40 | 190.00 |
| 9/22/17 | call to/from Andrew Caine re: records for insolvency | DMM | 0.20 | 95.00 |
| 9/22/17 | locate and download records for insolvency expert | DMM | 3.70 | 1757.50 |
| 9/22/17 | leave MSG instructions for copying disc, sending next week | DMM | 0.40 | 190.00 |
| 10/26/17 | call to John Reynolds re: records | DMM | 0.10 | 47.50 |
| 10/26/17 | email from John Reynolds; call and leave message | DMM | 0.20 | 95.00 |
| 11/3/17 | T/c w/ DMM re: Miller Coffey Tate document review & insolvency analysis | BTG | 0.20 | 59.00 |
| 11/3/17 | Review debtor records for loan documents for Miller Coffey Tate insolvency analysis | BTG | 1.00 | 295.00 |
| 11/3/17 | T/c w/ M Tomlin of Miller Coffey Tate re: document review & insolvency analysis | BTG | 0.20 | 59.00 |
| 11/7/17 | meet w/DM re: accounting info requested by expert | ATG | 0.50 | 312.50 |
| 11/20/17 | discuss status of insolvency report issued by MCT with ATG | DMM | 0.10 | 47.50 |
| | | Subtotal | **14.10** | **$6,444.50** |

### 969  19    Lease Analysis

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 3/3/14 | Correspondence w P Keane, R Smith & A Aviolo of Evergreen & ATG & RLE re: info on leases to be rejected | BTG | 0.60 | 162.00 |
| 6/24/14 | Correspondence w/ RLE & P Keane of Pachulski re: terminated lease w/ Prologis for Dallas-Forth Worth location | BTG | 0.10 | 27.00 |
| 6/26/14 | Correspondence w/ ATG & RLE re: terminated lease w/ Prologis for Dallas-Forth Worth location | BTG | 0.10 | 27.00 |
| | | Subtotal | **0.80** | **$216.00** |

### 970  20    Travel (cost is reduced by 1/2 normal rate)

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/9/14 | Travel from Office to PHL. | RLE | 0.60 | 135.00 |
| 1/9/14 | Travel from PHL to PHX - Delay 3.5 hours | RLE | 10.00 | 2250.00 |
| 1/9/14 | Travel from PHX to PDX | RLE | 4.00 | 900.00 |
| 1/9/14 | travel to airport | DMM | 0.60 | 135.00 |
| 1/9/14 | PHL to PHX (3.5 hour delay, no other flights) | DMM | 10.00 | 2250.00 |
| 1/9/14 | PHX to PDX (arrive after midnight PDX time) | DMM | 4.00 | 900.00 |
| 1/10/14 | Meet ATG and BTG at airport and Travel from PDX to McMinnville, OR. | RLE | 2.80 | 630.00 |
| 1/10/14 | shuttle to airport and meet ATG/BTG arrival (1.3) drive to debtor's location in McMinnville from PDX (1.5) | DMM | 2.80 | 630.00 |
| 1/10/14 | Travel to airport (1.5) and SLC to PDX (3.5) and drive time from PDX to debtor's offices in McMinnville, OR (1.5) | BTG | 6.50 | 877.50 |
| 1/12/14 | Travel from McMinnville OR to PDX. | RLE | 1.40 | 315.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| 1/12/14 | travel from McMinnville to airport | DMM | 1.40 | 315.00 |
|---|---|---|---|---|
| 1/12/14 | Travel time to Portland Airport from debtor's offices in McMinnville, OR | BTG | 1.40 | 189.00 |
| 1/13/14 | Travel from PDX to PHX. | RLE | 3.50 | 787.50 |
| 1/13/14 | Travel from PHX to Marana AZ. | RLE | 2.00 | 450.00 |
| 1/13/14 | travel from airport hotel, to PDX, to NJ | DMM | 10.20 | 2295.00 |
| 1/13/14 | Travel time home from Portland, OR | BTG | 11.00 | 1485.00 |
| 1/14/14 | Travel from Hotel to Marana AZ. | RLE | 1.20 | 270.00 |
| 1/15/14 | Travel from PHX to PHL including travel time from Hotel to Airport and home. | RLE | 6.00 | 1350.00 |
| 2/24/14 | Travel to McMinneville OR (PHL to PDX with connections and drive) with DMM for meeting with Bryan Smith and Counsel. | MGI | 12.00 | 2250.00 |
| 2/24/14 | PHL to Denver to Portland OR then drive to debtor site | DMM | 12.00 | 2700.00 |
| 2/28/14 | Travel home from Portland OR. | MGI | 12.00 | 2250.00 |
| 2/28/14 | trave from site to Portland airport (rush hour) | DMM | 2.00 | 450.00 |
| 2/28/14 | Portland airport to Chicago to PHL | DMM | 10.00 | 2250.00 |
| 3/10/14 | Travel from office to JFK. | RLE | 3.00 | 675.00 |
| 3/10/14 | Travel from JFK to Office. | RLE | 2.50 | 562.50 |
| 3/11/14 | Travel from office to PHL | RLE | 0.70 | 157.50 |
| 3/11/14 | Travel from PHL to office. | RLE | 0.70 | 157.50 |
| 3/16/14 | Travel from Philadelphia PA to Portland OR. | RLE | 10.00 | 2250.00 |
| 3/16/14 | Travel to PHL then PHL to PDX | MGI | 10.80 | 2025.00 |
| 3/17/14 | Travel from ALoft Hotel in Portland to Evergreen International. | MGI | 1.00 | 187.50 |
| 3/17/14 | Travel to McMinnville | RLE | 1.00 | 225.00 |
| 3/20/14 | Travel from McMinnville to Portland. | MGI | 1.20 | 225.00 |
| 3/20/14 | Travel to PDX airport | RLE | 1.20 | 270.00 |
| 3/21/14 | Travel from Portland OR to Philidelphia PA. | RLE | 10.20 | 2295.00 |
| 3/21/14 | Travel from Portland to Philadelphia and home | MGI | 10.20 | 1912.50 |

| | Subtotal | | **179.90** | **$37,006.50** |
|---|---|---|---|---|

974  24    Forensic Investigation

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/8/14 | Emails from/to Jeremy R. on financial information for loans of the debtor. | RLE | 0.30 | 135.00 |
| 1/11/14 | review internet for info re: companies | DMM | 0.50 | 225.00 |
| 1/22/14 | Extract and organize intercompany account data for forensic review | BTG | 3.00 | 810.00 |
| 1/31/14 | meet w/ BTG re: records to sort and obtain for non-debtor entities including bank statements | DMM | 0.50 | 225.00 |
| 1/31/14 | Meeting w DMM re: non-debtor entity information to reviewed | BTG | 0.20 | 54.00 |
| 2/3/14 | review bank statements downloaded | DMM | 1.20 | 540.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 2/3/14 | print and review non-debtor bank statements to determine extent of commingling to/from debtors | DMM | 1.40 | 630.00 |
| 2/5/14 | review excel reports for activity with non-debtor Museum | DMM | 0.80 | 360.00 |
| 2/8/14 | Determine disposition $11m transactions from May 2012 in general ledger and bank statements between debtor and non-debtor Vintage | DMM | 1.70 | 765.00 |
| 2/11/14 | Reconcile differences between Aviation balance sheet & Holdings balance sheet (via Vintage trial balance) | BTG | 3.00 | 810.00 |
| 2/11/14 | Meeting w DMM re: reconciliation of Holdings & Vintage trial balances | BTG | 0.40 | 108.00 |
| 2/12/14 | Reconcile 2014 trial balances for Holdings & Vintage for DMM | BTG | 1.80 | 486.00 |
| 2/12/14 | Meeting w/ DMM re: reconciling of Holdings & Vintage trial balances | BTG | 0.20 | 54.00 |
| 2/12/14 | Review bank statements for intercompany transfers between debtor & nondebtor entities | BTG | 0.80 | 216.00 |
| 2/13/14 | several emails with trustee and counsel re: background on fraudulent transfers | DMM | 0.30 | 135.00 |
| 2/14/14 | review documents prior to call re: fraudulent transfers | DMM | 0.50 | 225.00 |
| 2/14/14 | conf call with trustee and counsel prior to conf call with debtor personnel on fraudulent transfers; conf call with debtor personnel on same | DMM | 1.00 | 450.00 |
| 2/14/14 | Continue to review bank statements for intercompany transfers between debtor & nondebtor entities | BTG | 1.20 | 324.00 |
| 2/14/14 | Review intercompany transfers between debtor & nondebtor entities w DMM | BTG | 0.40 | 108.00 |
| 2/15/14 | Meet with Donna Miller to discuss structure of evergreen and potential fraudulent transfer analysis. | MGI | 0.20 | 75.00 |
| 2/15/14 | Meet with MGI on upoming trip purpose | DMM | 0.20 | 90.00 |
| 2/17/14 | meet w/ BTG re: bank transfers between various debtors and non-debtor Agriculture | DMM | 0.50 | 225.00 |
| 2/17/14 | review records for upcoming trip | DMM | 0.90 | 405.00 |
| 2/17/14 | Review intercompany analysis w DMM; meeting w ATG re: intercompany transfers | BTG | 0.90 | 243.00 |
| 2/18/14 | prep for upcoming trip, reservations | DMM | 1.20 | 540.00 |
| 2/18/14 | emails to/from counsel Jeremy Richards re: trip planning | DMM | 0.30 | 135.00 |
| 2/18/14 | call to debtor's counsel Andrea A re: upcoming visit for forensic review | DMM | 0.20 | 90.00 |
| 2/18/14 | review bankrupcy schedules and SOFA for upcoming trip | DMM | 2.00 | 900.00 |
| 2/18/14 | meet w/ BTG then ATG to review transactions and transfers on Dec 2013 bank statement | DMM | 0.20 | 90.00 |
| 2/18/14 | Review Vintage statements for transfers between debtor & nondebtor entities for DMM | BTG | 0.30 | 81.00 |
| 2/18/14 | Analyze for activity with non-debtor Agriculture | BTG | 0.90 | 243.00 |
| 2/19/14 | Review Documents with Donna Miller in preparation for trip to Portland | MGI | 0.70 | 262.50 |
| 2/19/14 | Conference call with Donna Miller and PSZJ regarding trip to Oregon & Fraudulent Transfer Analysis. | MGI | 1.70 | 637.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | *29597* |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 2/19/14 | review case documents with MGI prior to call (.7); continue to review and forward to counsel with comments (2.3) | DMM | 3.00 | 1350.00 |
| 2/19/14 | conference call with Jeremy Richards and MGI re: case and fraudulent transfers for upcoming trip | DMM | 1.70 | 765.00 |
| 2/20/14 | Review re: construction invoices w/ Vintage, tax returns, charitable contributions | ATG | 2.00 | 1190.00 |
| 2/20/14 | several emails w/ DM re: G/L's, W/P 's found on transfer to Vintage | ATG | 1.00 | 595.00 |
| 2/20/14 | meet w/ ATG re: Vintage balance sheet and amounts owed to affiliates | DMM | 0.30 | 135.00 |
| 2/20/14 | review fixed assets of Vintage and documentation on transfers; compile and send to trustee and counsel | DMM | 1.40 | 630.00 |
| 2/20/14 | compare Vintage bank statement to Vintage GL; discuss transfers with ATG and send documentation to counsel | DMM | 0.40 | 180.00 |
| 2/20/14 | review liability account analyses to GL of Vintage; send schedules to ATG and counsel with comments | DMM | 0.70 | 315.00 |
| 2/20/14 | send articles to Jeremy R counsel for upcoming trip | DMM | 0.50 | 225.00 |
| 2/20/14 | analyze tax returns of Vintage; send copies along with tax memos and other support to ATG and counsel | DMM | 1.20 | 540.00 |
| 2/24/14 | Meet with Donna Miller to plan / discuss Fraudulent Transfer meeting. | MGI | 0.50 | 187.50 |
| 2/24/14 | review books obtained from debtor's site with affiliate notes and transactions | DMM | 0.50 | 225.00 |
| 2/25/14 | Meet with DMM, Pachulski Stang, Ziehl, Jones, and Bryan Smith of Evergreen regarding various intercompnay transfers. | MGI | 2.00 | 750.00 |
| 2/25/14 | Generate Financial reports within Great Plains for use in Fraudulent transfer analysis. | MGI | 3.50 | 1312.50 |
| 2/25/14 | Search Network drives for financial records, etc to support intercompany transfer anayslis. | MGI | 2.00 | 750.00 |
| 2/25/14 | Meet with EG staff and Jeremy R (counsel) to review documents requested; conf call with Jeremy R and ATG and Brad S (counsel) regarding course of action based on findings | DMM | 7.50 | 3375.00 |
| 2/26/14 | visit site to meet with EG staff; review records on site that support fraud; send numerous emails to counsel and call trustee to discuss | DMM | 9.00 | 4050.00 |
| 2/27/14 | review AP records on site | DMM | 1.20 | 540.00 |
| 2/28/14 | review articles re: Evergreen; email ATG re: sale of Museum assets taking place | DMM | 0.30 | 135.00 |
| 3/1/14 | meet w/ ATG re: trip findings and diversion of assets from debtors to non-debtors, sale of Museum assets | DMM | 1.30 | 585.00 |
| 3/1/14 | download electronic docs obtained from EG staff and send mulitple emails to counsel and trustee | DMM | 2.00 | 900.00 |
| 3/1/14 | conf call with ATG and Jeremy R re: possible actions related to findings | DMM | 0.30 | 135.00 |
| 3/3/14 | review documents obtained from trip (2.7); request several more documents from EG staff including prior financing transactions (.9); review documents and foward to counsel with comments (1.7) | DMM | 5.30 | 2385.00 |
| 3/3/14 | Search online for articles re: Agriculture & Vintage selling off assets | BTG | 0.70 | 189.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | 29597 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/14 | locate and review documents relating to Goldman Sachs in 2011 financing and helicopter sale | DMM | 1.30 | 585.00 |
| 3/4/14 | discuss role of Goldman Sachs as both lienholder and broker in helicopter sale with Trustee | DMM | 0.20 | 90.00 |
| 3/4/14 | prepare write up of Goldman Sachs role and send to counsel and trustee along with supporting documentation | DMM | 0.50 | 225.00 |
| 3/4/14 | review theory on injunctive relief sent by counsel, Jeremy R; send reply on additional loans owed to debtor | DMM | 0.30 | 135.00 |
| 3/4/14 | review reply from Jeremy R re: inquiry into role of Goldman Sachs | DMM | 0.10 | 45.00 |
| 3/4/14 | Correspondence w R Smith of Evergreen & P Keane re: termination of lease w Vintage | BTG | 0.20 | 54.00 |
| 3/5/14 | request from Jeremy R re: ownership of various parcels for Helicopters (.1) search tax records and send documents with explanation (.6) | DMM | 0.70 | 315.00 |
| 3/6/14 | review draft from Jeremy R on findings to date; highlight items for additional research in accounting records | DMM | 0.50 | 225.00 |
| 3/6/14 | Prepare GL workpapers for tracing flow of funds between entities (1.0); provide workpapers to BTG to reconcile intercompany loans (.2) | DMM | 1.20 | 540.00 |
| 3/6/14 | Analyze journal entries of intercompany accounts on Holdings/Vintage general ledger for years 2006-2013 | BTG | 4.00 | 1080.00 |
| 3/7/14 | meet w/ BTG re: analyses of general ledger activity in intercompany accounts on Vintage and Holdings | DMM | 1.00 | 450.00 |
| 3/7/14 | Continue to analyze journal entries of intercompany accounts on Holdings/Vintage general ledger for years 2006-2013 | BTG | 1.70 | 459.00 |
| 3/10/14 | Continue to analyze journal entries of intercompany accounts on Holdings/Vintage general ledger for years 2006-2013 | BTG | 2.20 | 594.00 |
| 3/11/14 | review intercompany analysis done by staff of entries between debtors and non-debtors | DMM | 1.10 | 495.00 |
| 3/11/14 | reply to Jeremy R counsel re: status of trip findings | DMM | 0.10 | 45.00 |
| 3/11/14 | emails from ATG and Jeremy R  counsel re: location 3400 property owned by Ventures Holdings | DMM | 0.10 | 45.00 |
| 3/11/14 | review general ledgers and SOFAs for possible amounts owed by Ventures Holdings to the debtor; review formation documents of EG Holdings; review gas bills and correspondence to determine if payments were made by debtors for Ventures Holdings | DMM | 0.90 | 405.00 |
| 3/11/14 | send emails to ATG and counsel re: links to Ventures Holdings for payments made by debtors | DMM | 0.30 | 135.00 |
| 3/12/14 | review wire transfers books for three months prior to filing date | DMM | 0.50 | 225.00 |
| 3/12/14 | Review bank statements for payment to Chemoil | BTG | 0.40 | 108.00 |
| 3/13/14 | Review bank records / CDs for completeness and activity as supplied by Wells Fargo via subpoena made by P Keane | BTG | 3.20 | 864.00 |
| 3/17/14 | emails to/from Ryan Smith CFO re: Milbank claim to determine if claim was paid and if it was paid preferentially.  Review agreements from which claim was satisified | DMM | 0.60 | 270.00 |
| 3/17/14 | review tax records for information on land deals and swaps | DMM | 0.80 | 360.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 3/17/14 | emails to/from counsel Jeremy R re: Albertini land and request for title searches; various values stated in appraisal and tax records | DMM | 0.40 | 180.00 |
| 3/17/14 | review debtor's AP listing of payments made within 90 days; forward to staff at debtor's site with directive regarding large, even dollar payments that may have been paid on account | DMM | 0.80 | 360.00 |
| 3/17/14 | review payments made to insiders located in accounting support for schedules; send information to RLE at debtor's site to obtain deferred comp agreements and prior year payments | DMM | 0.70 | 315.00 |
| 3/18/14 | review entries for non-cash reduction of notes receivable of non-debtor Holdings offset as reductions of amounts owed to debtor Airlines | DMM | 0.50 | 225.00 |
| 3/18/14 | reply from Ryan Smith on amounts paid to Milbank from land settlement sheet in Nov 2013; forward to counsel and ATG | DMM | 0.30 | 135.00 |
| 3/18/14 | prepare detailed email to counsel and ATG re: preliminary findings | DMM | 1.50 | 675.00 |
| 3/18/14 | set up conference call to discuss findings with Jeremy Richards, counsel | DMM | 0.10 | 45.00 |
| 3/18/14 | gather documents for large payments made to principal Del Smith; send documentation to counsel/ATG | DMM | 1.30 | 585.00 |
| 3/18/14 | Correspondence w/ DMM & RLE re: supporting documentation on rent paid for Adams St property | BTG | 0.20 | 54.00 |
| 3/19/14 | Meet with DM to work on report for complaint re: fraudulent conveyance transfer and accounting analysis. | ATG | 2.00 | 1190.00 |
| 3/19/14 | Review of tax returns for analysis | ATG | 0.50 | 297.50 |
| 3/19/14 | review of personal property tax returns | ATG | 0.60 | 357.00 |
| 3/19/14 | Analyze intercompany due to EA from Vintage; research offsets for each journal entry | DMM | 2.50 | 1125.00 |
| 3/19/14 | meet w/ Trustee re: preliminary findings draft memo sent yesterday | DMM | 0.20 | 90.00 |
| 3/19/14 | conf call with ATG and Jeremy Richards, counsel, re: findings on fraudulent transfers and preferences and strategy to proceed | DMM | 0.70 | 315.00 |
| 3/19/14 | continue call with Jeremy Richards re: accounting support and information he will need for complaint | DMM | 0.80 | 360.00 |
| 3/19/14 | emails from Jeremy R and ATG with tax returns of foundations (fraudulent transfer targets); peruse through returns | DMM | 0.40 | 180.00 |
| 3/19/14 | review tax files for museum contributions and Vintage; obtain from files and send copies of non cash contribution tax forms issued to foundations | DMM | 1.30 | 585.00 |
| 3/19/14 | locate and send info to Jeremy Richards on various Ventures entities and ownership of Spruce Goose | DMM | 0.50 | 225.00 |
| 3/20/14 | emails to/from Andrea A re: ownership of entities and notes for fraudulent transfer analysis | DMM | 0.30 | 135.00 |
| 3/20/14 | several emails to/from Ryan Smith CFO re: payments for Adam St. lease | DMM | 0.30 | 135.00 |
| 3/20/14 | review Umpqua bank statements for Helicopters entity to search for Adam St lease payments | DMM | 0.20 | 90.00 |
| 3/20/14 | locate and send schedule of entities and tax IDs to Jeremy Richards | DMM | 0.20 | 90.00 |
| 3/20/14 | continue to review contents of boxes relative to investigation | DMM | 1.50 | 675.00 |
| 3/21/14 | prepare summary of notes payable owed to Holdings from notes in records | DMM | 2.50 | 1125.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
| | | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 3/21/14 | compare notes payable for Vintage to notes receivable summary for Holdings | DMM | 0.90 | 405.00 |
| 3/21/14 | prepare draft of findings to counsel J Richards re: analysis of notes to determine if funds came from debtors | DMM | 2.10 | 945.00 |
| 3/21/14 | review J Richard's summation on conf call from yesterday with trustee and how to proceed; need for accounting support | DMM | 0.10 | 45.00 |
| 3/21/14 | review findings of DOJ on museum investigation and funds for purposes of our investigation | DMM | 0.20 | 90.00 |
| 3/21/14 | request from R Smith & review flight hour report to determine when planes last flew; forward to counsel for complaint | DMM | 0.30 | 135.00 |
| 3/21/14 | emails to/from G Smith, controller, re: lease payments made to insiders during past 4 years | DMM | 0.20 | 90.00 |
| 3/21/14 | email from J Richards counsel re: clarification on property owned by affiliate and real estate taxes paid; locate and review documents and reply | DMM | 0.40 | 180.00 |
| 3/21/14 | review bank transfers between debtors and Agriculture and balances owed; forward to counsel and trustee | DMM | 0.90 | 405.00 |
| 3/21/14 | review details on intercompany transfers from Gage Campbell, controller | DMM | 0.70 | 315.00 |
| 3/24/14 | case status from counsel Jeremy Richards | DMM | 0.10 | 45.00 |
| 3/24/14 | review Holdings notes received this week from debtors and send email to counsel with explanation | DMM | 0.80 | 360.00 |
| 3/24/14 | review schedule received from G Smith controller re: payments made for lease plans to insiders | DMM | 0.40 | 180.00 |
| 3/24/14 | set up call with John Morris to review documentation for complaints | DMM | 0.10 | 45.00 |
| 3/25/14 | review schedules and fixed asset schedules of Airlines to determine purchase price of N471 for evaluating i/c lease payments | DMM | 0.80 | 360.00 |
| 3/25/14 | emails from/to Gregory Smith controller re: N471 | DMM | 0.30 | 135.00 |
| 3/25/14 | forward documentation for airplane leases to J Morris counsel for complaint | DMM | 0.20 | 90.00 |
| 3/25/14 | forward documentation to support complaints to J Morris counsel | DMM | 0.50 | 225.00 |
| 3/25/14 | inquire of Ryan Smith on hours last flown on N471 | DMM | 0.10 | 45.00 |
| 3/25/14 | analyze general ledgers for intercompany offset entries | DMM | 2.00 | 900.00 |
| 3/26/14 | review June 2011 credit agreement and exhibits | DMM | 1.50 | 675.00 |
| 3/26/14 | emails to/from counsel and ATG re: credit agreement exhibits; conf call for tomorrow | DMM | 0.40 | 180.00 |
| 3/26/14 | emails to/from Ryan Smith and Gregory Smith re: identity of lessors for plane leases | DMM | 0.30 | 135.00 |
| 3/27/14 | Email to/from Andrew T. counsel to Gershow on possible theft of equipment of JFK. | RLE | 0.40 | 180.00 |
| 3/27/14 | Meet with Donna Miller to discuss Evergreen Fraudulent Transfer Analysis. | MGI | 0.20 | 75.00 |
| 3/27/14 | conf call with John Morris and ATG re: findings (2.0); call back with John Morris to walk through accounting done )by debtor and non-debtor for note offsets (1.0) | DMM | 3.00 | 1350.00 |
| 3/27/14 | meet w/ MGI re: analyzing professional fees of Aviation for non-debtor services | DMM | 0.10 | 45.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
| | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 3/27/14 | review/analyze documents for follow up requested by J Morris | DMM | 0.80 | 360.00 |
| 3/27/14 | Reconcile WF bank statements for intercompany analysis | BTG | 0.60 | 162.00 |
| 3/28/14 | Call with Brad S. counsel on JFK missing equipment and background for today's call. | RLE | 0.40 | 180.00 |
| 3/31/14 | review memo from counsel on possible complaint items for related party transactions (.2); start to work on document requests (1.4). | DMM | 1.60 | 720.00 |
| 3/31/14 | review electronic records for GL's and meet with MGI re: spreadsheets and filtering | DMM | 0.80 | 360.00 |
| 3/31/14 | Schedule intercompany journal entries for 'Intercompany - EA' account for DMM; trace & summarize entries thru various entities | BTG | 2.80 | 756.00 |
| 4/1/14 | review list of payments to vendors guaranteed by DMS prepared by G Smith; meet with BTG to modify | DMM | 0.30 | 135.00 |
| 4/1/14 | meet w/ MGI re: guarantor agreements obtained for Airlines vendors | DMM | 0.40 | 180.00 |
| 4/1/14 | organize contents of debtors into boxes for shipment to counsel re: related parties | DMM | 0.70 | 315.00 |
| 4/1/14 | locate and review financial statements in debtors' boxes and electronic; forward select statements to counsel | DMM | 0.80 | 360.00 |
| 4/1/14 | meet w/ MGI and review GL for Aviation; select certain accounts and journal entry support to trace recording of Banner mortgage payoff per counsel's request (.5); forward documentation to counsel (.2) | DMM | 0.70 | 315.00 |
| 4/1/14 | reply to counsel re: additional transactions to add to complaint | DMM | 0.30 | 135.00 |
| 4/1/14 | Analyze personal guaranties made by DMS; review schedule of payments made under various guaranty agreements | BTG | 0.80 | 216.00 |
| 4/2/14 | Continue to analyze personal guaranties made by DMS; review schedule of payments made under various guaranty agreements | BTG | 0.80 | 216.00 |
| 4/2/14 | Schedule & review additional intercompany journal entries for 'Intercompany - EA' account for DMM; trace & summarize entries thru various entities | BTG | 0.40 | 108.00 |
| 4/3/14 | start to draft memo explaining loan offsets requested by counsel; review financial statements, GL, notes, and amortization of notes receivable | DMM | 0.60 | 270.00 |
| 4/3/14 | meet w/ BTG re: accounting analysis for intercompany account | DMM | 0.50 | 225.00 |
| 4/3/14 | Meeting w/ DMM re: schedule of intercompany account journal entries; update & review schedule of intercompany accounts per convo w/ DMM | BTG | 1.70 | 459.00 |
| 4/4/14 | review schedule updated by BTG on guaranteed payments to vendors; instruct to modify to remove World Fuel | DMM | 0.30 | 135.00 |
| 4/4/14 | forward guaranty agreements in batches to counsel for review per their request; explain and forward guaranteed payment spreadsheet done by BTG | DMM | 0.40 | 180.00 |
| 4/5/14 | Correspondence w/ R Smith & A Avolio of Evergreen re: AT&T invoicing | BTG | 0.20 | 54.00 |
| 4/7/14 | Email from/to Jim W. on valuation of PV-2 aircraft at Museum. | RLE | 0.30 | 135.00 |
| 4/7/14 | email from Catherine at Eagle with documentation for Divlend lease payoff; reply for further clarification and documents | DMM | 0.30 | 135.00 |
| 4/7/14 | emails to counsel and trustee re: Divlend lease and guarantees for possible inclusion in complaint | DMM | 0.30 | 135.00 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *26643* |
| | | | Client ID: | 29597 |

| 4/8/14 | Review of ATT billings for possible payments for the benefit of Non Debtor and Non Affiliates. | RLE | 1.40 | 630.00 |
|---|---|---|---|---|
| 4/8/14 | Email from Andrea A. on status of assets located Museum, | RLE | 0.20 | 90.00 |
| 4/11/14 | Preparation of documents and file for criminal action on JFK theft for US Trustee office. | RLE | 5.00 | 2250.00 |
| 4/14/14 | emails from/to counsel re: offsetting intercompany entries and amounts owed to Aviation | DMM | 0.20 | 90.00 |
| 4/14/14 | complete memo for counsel on Holdings notes and accounting affectiving amounts due to Aviation | DMM | 0.50 | 225.00 |
| 4/15/14 | call with Jeremy Richards (counsel) to review Holdings and Vintages note; explain accounting and offsetting entries; forward documents to him | DMM | 0.90 | 405.00 |
| 4/16/14 | Review of emails and timeline from Mike M. of JFK asset for report due to US Trustee office. | RLE | 1.40 | 630.00 |
| 4/16/14 | meet w/ BTG; update schedule of intercompany entries with Vintage during past four years | DMM | 0.80 | 360.00 |
| 4/16/14 | meet w/ BTG to prepare Holdings trial balance as of 2006 to determine offset of notes receivable | DMM | 0.20 | 90.00 |
| 4/16/14 | Create opening & closing trial balances for Evergreen Holdings Inc for overview of transfers | BTG | 1.80 | 486.00 |
| 4/17/14 | review schedule of Holdings intercompany balances with Aviation and send email to counsel; review JE's summarize on these accounts by BTG | DMM | 0.50 | 225.00 |
| 4/17/14 | Review journal entries of Holdings' Intercompany account; schedule out & reconcile entries | BTG | 1.30 | 351.00 |
| 4/23/14 | emails from Jeremy R and ATG re: causes of action | DMM | 0.10 | 45.00 |
| 4/23/14 | emails from Jeremy R re: property locations and titles | DMM | 0.10 | 45.00 |
| 4/25/14 | Review of information on JFK theft and provided to DMR and reviewed. | RLE | 1.50 | 675.00 |
| 4/25/14 | Met with RLE re: background information and supporting documentation for theft of equipment | DMR | 0.30 | 105.00 |
| 4/25/14 | Review payment supporting documentation, Gershow Recycling Statements, Gershow Recycling Commercial Tickets, and photos of missing equipment being hauled re: theft of equipment | DMR | 4.70 | 1645.00 |
| 4/28/14 | Continue review of Gershow Recycling Commercial Tickets and photos of missing equipment being hauled re: theft of equipment | DMR | 3.40 | 1190.00 |
| 4/28/14 | Begin preparation of criminal referral report | DMR | 2.20 | 770.00 |
| 4/28/14 | Review correspondence in re: property held at Adams St location | BTG | 0.20 | 54.00 |
| 4/28/14 | Correspondence w/ RLE re: AT&T billing | BTG | 0.20 | 54.00 |
| 4/29/14 | Review additional records provided by RLE re: missing equipment; Continue preparation of criminal referral report | DMR | 3.70 | 1295.00 |
| 4/30/14 | Continue preparation of criminal referral report | DMR | 0.40 | 140.00 |
| 4/30/14 | Review wire-related records for December 13 wires | BTG | 0.40 | 108.00 |
| 4/30/14 | Review property records in search of info on Adams Street location | BTG | 0.30 | 81.00 |
| 5/2/14 | Meet with DMR (.4).  Research info for theft for report to be issued (.6). | RLE | 1.00 | 450.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 5/2/14 | Met with RLE re: review of draft criminal referral report for theft of equipment | DMR | 0.40 | 140.00 |
| 5/2/14 | Revise criminal referral report re: edits discussed with RLE | DMR | 2.00 | 700.00 |
| 5/6/14 | Prepare summary spreadsheet of Gershow Recycling Commercial Tickets; Continue revising criminal referral report; Prepare report conclusion; Provide draft report to RLE for review | DMR | 2.00 | 700.00 |
| 5/7/14 | Prepare spreadsheet summary of Cross Island Wrecker Services, Inc. invoices; Begin preparing supporting documentation as exhibits to criminal referral report | DMR | 5.50 | 1925.00 |
| 5/21/14 | Provide draft of criminal referral report to ATG for review | DMR | 0.20 | 70.00 |
| 5/27/14 | Review personnel records of C. Ryan (former employee) re: supporting documentation for criminal referral | DMR | 1.90 | 665.00 |
| 5/27/14 | Continue preparing supporting documentation as exhibits to criminal referral report | DMR | 3.60 | 1260.00 |
| 5/27/14 | Finalize criminal referral report; Review with RLE; Review with ATG | DMR | 1.10 | 385.00 |
| 5/27/14 | Met with ATG re: review of cover letter to criminal referral report; ATG sign letter; Email letter to R. Schepacarter (UST Office) | DMR | 0.30 | 105.00 |
| 5/27/14 | Compile documents for R. Schepacarter (UST Office) re: criminal referral report and exhibits for theft of equipment | DMR | 0.30 | 105.00 |
| 5/30/14 | Review email correspondence between R. Schepacarter (US Trustee Office) and ATG re: follow-up questions on criminal referral report for theft of equipment | DMR | 0.10 | 35.00 |
| 6/10/14 | Review records inventory at Hill Archive.  Request records to support fraudulent transfer analysis. | MGI | 0.60 | 225.00 |
| 6/12/14 | Meeting w/ MGI re: review of G Campbell boxes for payments made to professionals | BTG | 0.20 | 54.00 |
| 6/26/14 | Create modified preference summary report for attorney M. Seidl | MSG | 0.60 | 162.00 |
| 6/26/14 | prepare narrative of work done for forensic investigation | DMM | 1.00 | 450.00 |
| 7/10/14 | Meet with Donna Miller regarding Fraudulent Transfer analysis procedures. | MGI | 0.50 | 187.50 |
| 7/10/14 | Create 4 year summary of intercompany transactions for DMM. | MGI | 1.20 | 450.00 |
| 7/10/14 | Update Intercompany Balance spreadsheet per DMM review. | MGI | 0.70 | 262.50 |
| 7/10/14 | Correct Formatting issues in Intercompany report per DMM review. | MGI | 0.40 | 150.00 |
| 7/10/14 | review records and analyze payments in intercompany made on behalf of non-debtors | DMM | 4.50 | 2025.00 |
| 7/11/14 | email from Jeremy R re: transfers; forward schedule | DMM | 0.20 | 90.00 |
| 7/15/14 | emails from Jeremy Richards re: transfers to principal (.1); locate documentation and send (.5) | DMM | 0.60 | 270.00 |
| 7/17/14 | Locate and provide Trade Documentation to Donna Miller | MGI | 0.20 | 75.00 |
| 7/17/14 | email from Jeremy R re: supporting documentation for Chehalem note write-off (potential fraudulent transfer/preference of $13 million) | DMM | 0.10 | 45.00 |
| 7/17/14 | review and analyze Trade's electronic records including bank statements, ledgers, journals, audit adjustments, payments, etc. for supporting documentation for Chehalem note write-off | DMM | 3.20 | 1440.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 26643 |
| | | | Client ID: | 29597 |
|---|---|---|---|---|
| 7/17/14 | compose email and attachments for explanation to counsel re: transaction and support for fraudulent transfer/preference | DMM | 0.50 | 225.00 |
| 7/17/14 | research email request from Jeremy Richards requested documentation for accounting of Banner loan payoff | DMM | 0.30 | 135.00 |
| 7/21/14 | reviewed deeds from counsel transferring property to Vintage | DMM | 0.20 | 90.00 |
| 7/21/14 | email J Richards re: details requested on Aviation releasing escrow amounts to Erickson | DMM | 0.10 | 45.00 |
| 8/4/14 | review financials for Agriculture to determine asset and liabilities re: fraudulent transfers | DMM | 0.50 | 225.00 |
| 8/4/14 | send financials to counsel for Agriculture for litigation purposes | DMM | 0.20 | 90.00 |
| 8/4/14 | meet w/ ATG re: consolidating balance sheets and reasons for equity deficiency in Airlines | DMM | 0.20 | 90.00 |
| 11/18/14 | update from ATG re: DS actions and status | DMM | 0.10 | 45.00 |
| 11/21/14 | discuss with ATG information located on Evergreen winery | DMM | 0.20 | 90.00 |
| 12/22/14 | begin review of invoices paid for fraudulent transfers | DMM | 1.00 | 450.00 |
| 12/23/14 | meet w/ BTG to review records to retrieve for fraudulent transfers | DMM | 1.00 | 450.00 |
| 12/23/14 | Meeting w/ DMM re: fraudulent transfer analysis to be performed | BTG | 0.60 | 162.00 |
| 12/29/14 | Review records inventory & request records from Hill Archive in connection w/ fraudulent transfer analysis | BTG | 0.50 | 135.00 |
| 12/29/14 | Prepare database of AP vendors to be analyzed in connection w/ fraudulent transfer analysis | BTG | 2.00 | 540.00 |
| 1/2/15 | Continue to prepare database of AP vendors to be analyzed in connection w/ fraudulent transfer analysis | BTG | 7.10 | 2094.50 |
| 1/6/15 | Review AP vendors to be analyzed in connection w/ fraudulent transfer analysis | BTG | 1.10 | 324.50 |
| 1/6/15 | Meeting w/ MSG re: AP vendors to be analyzed in connection w/ fraudulent transfer analysis | BTG | 0.20 | 59.00 |
| 1/12/15 | meet w/ staff (BTG and MSG) re: update for invoices pulled from storage and analysis for fraudulent transfers | DMM | 0.30 | 142.50 |
| 1/12/15 | Meeting w/ DMM & MSG re: AP vendor records to be reviewed in connection w/ fraudulent transfer analysis | BTG | 0.20 | 59.00 |
| 1/14/15 | sample invoices in boxes for possible fraudulent transfers | DMM | 0.50 | 237.50 |
| 1/14/15 | meet with BTG to review reports run for summarizing payments and sample box of invoices | DMM | 0.50 | 237.50 |
| 1/14/15 | Meeting w/ DMM re: AP vendor records to be analyzed in connection w/ fraudulent transfer analysis | BTG | 0.20 | 59.00 |
| 1/14/15 | Update database of AP vendors to be analyzed in connection w/ fraudulent transfer analysis per DMM changes | BTG | 6.00 | 1770.00 |
| 1/17/15 | review paid invoices for potential fraudulent transfers | DMM | 5.00 | 2375.00 |
| 1/17/15 | Review w/ DMM AP vendor records in connection w/ fraudulent transfer analysis | BTG | 4.50 | 1327.50 |
| 1/19/15 | continue to review accounts payable invoices for the debtor for potential fraudulent transfers | DMM | 2.20 | 1045.00 |

Giuliano Miller & Company, LLC

|  |  | | | Invoice #: | *26643* |
|  |  | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 1/19/15 | emails from BTG and Andrea A re: status of Gulfstream ownership (fraudulent transfer review) | DMM | 0.20 | 95.00 |
| 1/19/15 | Request from Hill Archive additional AP vendor records in connection w/ fraudulent transfer analysis | BTG | 0.50 | 147.50 |
| 1/21/15 | Create a summary of intercompany transactions per DMM request. | MGI | 1.90 | 750.50 |
| 1/21/15 | review 8 boxes of records for possible fraudulent transfers | DMM | 4.50 | 2137.50 |
| 1/22/15 | Create Cash Disbursement allocation for intercompany analysis. | MGI | 2.30 | 908.50 |
| 1/22/15 | meet w/ BTG re: completion of fraudulent transfer analysis | DMM | 0.20 | 95.00 |
| 1/22/15 | review excel spreadsheets prepared by MGI of intercompany transactions of debtor with affiliates during past 4 years | DMM | 0.40 | 190.00 |
| 1/22/15 | discuss excel spreadsheet prepared  by MGI of intercompany transfers | DMM | 0.20 | 95.00 |
| 1/22/15 | meet w/ MGI on database in excel of allocations made to related parties during paid 4 years | DMM | 0.20 | 95.00 |
| 1/22/15 | Meeting w/ DMM re: additional AP vendor records to be analyzed in connection w/ fraudulent transfer analysis | BTG | 0.10 | 29.50 |
| 1/24/15 | modify excel spreadsheet for allocations made to non-debtor entities in past for years | DMM | 1.00 | 475.00 |
| 1/26/15 | request  intercompany invoice allocation report generated by MGI be rerun to eliminate duplicates | DMM | 0.30 | 142.50 |
| 1/29/15 | review invoices for fraudulent transfers | DMM | 2.50 | 1187.50 |
| 1/29/15 | Review w/ DMM additional AP vendor records in connection w/ fraudulent transfer analysis | BTG | 4.00 | 1180.00 |
| 2/9/15 | meet w/ BTG re: status update on records review for fraudulent transfers | DMM | 0.10 | 47.50 |
| 3/9/15 | Correspondence w/ DMM re: status of fraudulent transfer analysis | BTG | 0.10 | 29.50 |
| 3/10/15 | Meet with BTG to review completion of fraudulent transfer review | DMM | 0.50 | 237.50 |
| 3/10/15 | Meeting w/ DMM re: status of fraudulent transfer analysis | BTG | 0.50 | 147.50 |
| 3/10/15 | Review summary schedule of AP vendor records in connection w/ fraudulent transfer analysis in prep for meeting w/ DMM | BTG | 1.30 | 383.50 |
| 3/12/15 | Review additional AP vendor records in connection w/ fraudulent transfer analysis | BTG | 1.40 | 413.00 |
| 3/12/15 | Correspondence w/ DMM & B Long of Hill Archive re: additional AP vendor records to be reviewed | BTG | 0.20 | 59.00 |
| 3/19/15 | meet w/ BTG re: AP remaining records to pull for fraudulent transfers review | DMM | 0.40 | 190.00 |
| 3/19/15 | Request additional records to be reviewed in connection w/ fraudulent transfer analysis | BTG | 0.50 | 147.50 |
| 3/19/15 | Meeting w/ DMM re: additional records to be reviewed in connection w/ fraudulent transfer analysis | BTG | 0.20 | 59.00 |
| 3/24/15 | meet w/ BTG on documentation to locate for  fraudulent transfers | DMM | 0.30 | 142.50 |
| 3/24/15 | Review additional AP vendor records in connection w/ fraudulent transfer analysis | BTG | 1.00 | 295.00 |
| 3/25/15 | Meet with Donna Miller to discuss Fraudulent Transfer Analysis. | MGI | 0.20 | 79.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
|---|---|---|---|---|
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 3/25/15 | meet w/ BTG re: review of invoices for fraudulent transfers | DMM | 0.80 | 380.00 |
| 3/25/15 | Review additional AP vendor records in connection w/ fraudulent transfer analysis | BTG | 2.10 | 619.50 |
| 3/25/15 | Meeting w/ DMM re: additional AP vendor records reviewed in connection w/ fraudulent transfer analysis | BTG | 1.10 | 324.50 |
| 3/26/15 | Meeting w/ MGI & R Dellemonache of Hill Archive re: additional AP vendor records to be reviewed in connection w/ fraudulent transfer analysis | BTG | 0.40 | 118.00 |
| 4/10/15 | update from BTG on records for fraudulent transfer review | DMM | 0.10 | 47.50 |
| 4/10/15 | Meeting w/ DMM on records for analysis | BTG | 0.10 | 29.50 |
| 4/15/15 | Prepare file of fraudulent transfer records for DMM further analysis | BTG | 0.70 | 206.50 |
| 5/11/15 | review documentation pulled by BTG for possible fraudulent transfers | DMM | 0.40 | 190.00 |
| 5/11/15 | meet w/ ATG to review documentation for possible fraudulent transfers (including POs) | DMM | 0.30 | 142.50 |

|  | Subtotal | | **284.00** | **$112,084.50** |
|---|---|---|---|---|

### 976 26    Financial Advisory Services

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 4/30/14 | Emails and calls with Eric Haymes and Scott Olson for FAA documents to be provided to JMW as part of APA. | RLE | 1.40 | 630.00 |
| 3/10/16 | Correspondence w/ ATG re: letter received from Aubertine Law Group for access to Helicopter building | BTG | 0.10 | 29.50 |
| 9/21/17 | Review De Minimis sale procedures re: sale of property in Snohomish County | BTG | 0.40 | 118.00 |
| 9/21/17 | Correspondence w/ P Keane of Pachulski re: de minimis sale procedures | BTG | 0.10 | 29.50 |
| 9/25/17 | Correspondence w/ P Keane of Pachulski re: sale of Snohomish County property | BTG | 0.20 | 59.00 |
| 9/26/17 | Review purchase contract prepared by Wilderness Land Trust re: Snohomish County property | BTG | 0.50 | 147.50 |
| 9/26/17 | Correspondence w/ P Keane of Pachulski re: Wilderness Land Trust proposed purchase contract | BTG | 0.20 | 59.00 |
| 9/27/17 | Review redlined version of purchase contract prepared by P Keane | BTG | 0.40 | 118.00 |
| 10/26/17 | Correspondence w/ M Dagel of Hart Crowser re: environmental assessment for property in Snohomish County | BTG | 0.10 | 29.50 |
| 10/31/17 | Review for any claims filed or offsets for outstanding AR | BTG | 1.40 | 413.00 |
| 11/1/17 | Correspondence w/ M Dagel of Hart Crowser re: environmental assessment for property in Snohomish County | BTG | 0.10 | 29.50 |
| 11/2/17 | T/c & correspondence w/ M Dagel of Hart Crowser re: environmental assessment for property in Snohomish County | BTG | 0.40 | 118.00 |
| 11/2/17 | Review debtor records for any environmental assessments re: Snohomish County property | BTG | 0.50 | 147.50 |
| 11/2/17 | Meeting w/ ATG re: fully executed purchase contract for property in Snohomish County | BTG | 0.20 | 59.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *26643* |
| | | | Client ID: | *29597* |

| | | | | |
|---|---|---|---|---|
| 11/2/17 | Correspondence w/ P Keane of Pachulski re: executed purchase contract & sale notice | BTG | 0.20 | 59.00 |
| 11/2/17 | Review sale notice re: sale of Snohomish County property | BTG | 0.20 | 59.00 |
| 11/6/17 | Correspondence w/ ATG & P Keane of Pachulski re: sales notice to be filed for Snohomish County property sale | BTG | 0.20 | 59.00 |
| 11/6/17 | Correspondence w/ A Rutledge of Wildnerness Land Trust re: sales notice to be filed | BTG | 0.10 | 29.50 |
| 11/7/17 | Correspondence w/ P Keane of Pachulski & R Kang of Fidelity re: Snohomish property title report | BTG | 0.20 | 59.00 |
| 11/7/17 | Correspondence w/ P Keane of Pachulski re: draft order to approve the Snohomish County property sale | BTG | 0.10 | 29.50 |
| 11/8/17 | Correspondence w/ A Rutledge of Wilderness Land Trust & R Kang of Fidelity | BTG | 0.20 | 59.00 |
| 11/13/17 | T/c & correspondence w/ A Rutledge of Wilderness Land Trust re: possible closing extension | BTG | 0.30 | 88.50 |
| 11/13/17 | Correspondence w/ A Rutledge of Wilderness Land Trust & P Keane of Pachulski re: order to be entered | BTG | 0.10 | 29.50 |
| 11/13/17 | Review title policies provided by A Rutledge of Wilderness Land Trust | BTG | 0.50 | 147.50 |
| 11/14/17 | Conf call w/ M Winslow of Winslow Legal & R Kang of Fidelity National Title re: sale of property in Snohomish County | BTG | 0.40 | 118.00 |
| 11/14/17 | Correspondence w/ R Kang of Fidelity National Title re: sale notice & order to be filed | BTG | 0.20 | 59.00 |
| 11/14/17 | Correspondence w/ A Rutledge of Wilderness Land Trust | BTG | 0.10 | 29.50 |
| 11/14/17 | T/c w/ P Keane of Pachulski re: possible closing extension | BTG | 0.10 | 29.50 |
| 11/15/17 | Correspondence w/ P Keane of Pachulski re: signed order for sale of property | BTG | 0.20 | 59.00 |
| 11/16/17 | Correspondence w/ J Hepola & K Waters of ASK re: AR claims filed against vendor/debtors | BTG | 0.40 | 118.00 |
| 11/20/17 | Correspondence w/ A Rutledge of Wilderness Land Trust re: sale of property in Snohomish County | BTG | 0.20 | 59.00 |
| 11/20/17 | Correspondence w/ P Keane of Pachulski re: order approving sale of property in Snohomish County | BTG | 0.10 | 29.50 |
| 11/22/17 | T/c & correspondence w/ A Rutledge of Wilderness Land Trust re: sale of property in Snohomish County | BTG | 0.20 | 59.00 |
| 11/27/17 | Review correspondence from M Winslow of Winslow Legal re: mineral rights issue | BTG | 0.30 | 88.50 |
| 11/27/17 | Correspondence w/ A Rutledge of Wilderness Land Truste re: mineral rights issue | BTG | 0.40 | 118.00 |
| 11/28/17 | Meeting w/ ATG re: extension to close sale for property in Snohomish County | BTG | 0.20 | 59.00 |
| 11/28/17 | Correspondence w/ P Keane of Pachulski re: mineral rights issue | BTG | 0.30 | 88.50 |
| 11/28/17 | Correspondence w/ M Winslow of Winslow Legal re: mineral rights issue | BTG | 0.10 | 29.50 |
| 11/28/17 | Prepare correspondence for ATG & P Keane of Pachulski re: extension to | BTG | 0.20 | 59.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |
|---|---|---|---|

| | close sale for property in Snohomish County | | | |
|---|---|---|---|---|
| 12/4/17 | Correspondence w/ M Winslow of Winslow Legal re: mineral rights issue | BTG | 0.10 | 29.50 |
| 12/4/17 | Correspondence w/ P Keane of Pachulski re: mineral rights issue | BTG | 0.20 | 59.00 |
| 12/4/17 | Correspondence w/ A Rutledge of Wilderness Land Truste re: extension for closing sale of property in Snohomish County | BTG | 0.10 | 29.50 |
| 12/4/17 | Review Phase 1 report re: environmental testing required for sale of property in Snohomish County | BTG | 0.70 | 206.50 |
| 12/4/17 | Correspondence w/ ATG re: extension to close sale for property in Snohomish County | BTG | 0.20 | 59.00 |
| 12/7/17 | Meeting w/ ATG re: extension for closing sale of property in Snohomish County | BTG | 0.20 | 59.00 |
| 12/7/17 | Correspondence w/ A Rutledge of Wilderness Land Truste re: extension for closing sale of property in Snohomish County | BTG | 0.10 | 29.50 |
| 12/12/17 | Correspondence w/ ATG & A Rutledge of Wilderness Land Truste re: extension for closing sale of property in Snohomish County | BTG | 0.20 | 59.00 |
| 12/15/17 | Review correspondence from M Winslow of Winslow Legal re: mineral rights issue | BTG | 0.20 | 59.00 |
| 12/15/17 | Correspondence w/ M Winslow of Winslow Legal & P Keane of Pachulski re: mineral rights issue | BTG | 0.20 | 59.00 |
| 12/15/17 | Correspondence w/ A Rutledge of Wilderness Land Trust re: extension for closing sale of property in Snohomish County | BTG | 0.20 | 59.00 |
| 12/21/17 | Review correspondence from P Keane of Pachulski re: Snohomish property title issue | BTG | 0.10 | 29.50 |
| 1/4/18 | Correspondence w/ A Rutledge of Wilderness Land Trust & M Winslow of Winslow Legal | BTG | 0.10 | 32.50 |
| 1/4/18 | Correspondence w/ P Keane of Pachulski re: sale of Snohomish County property | BTG | 0.10 | 32.50 |
| 1/5/18 | Meeting w/ ATG re: extension for Snohomish County property closing of sale | BTG | 0.10 | 32.50 |
| 1/9/18 | T/c & correspondence w/ A Rutledge of Wilderness Land Trust re: closing of sale | BTG | 0.10 | 32.50 |
| 1/12/18 | Correspondence w/ A Rutledge of Wilderness Land Trust re: amendment to sale agreement | BTG | 0.10 | 32.50 |
| 1/12/18 | Correspondence w/ ATG & P Keane of Pachulski re: amendment to sale agreement | BTG | 0.10 | 32.50 |
| 1/15/18 | Correspondence w/ ATG & P Keane of Pachulski re: amendment to sale agreement | BTG | 0.20 | 65.00 |
| 1/15/18 | Correspondence w/ A Rutledge of Wilderness Land Trust re: amendment to sale agreement | BTG | 0.10 | 32.50 |
| 1/16/18 | Correspondence w/ A Rutledge of Wilderness Land Trust re: amendment to sale agreement | BTG | 0.20 | 65.00 |
| 1/18/18 | Correspondence w/ A Rutledge of Wilderness Land Trust re: deposit to placed in escrow account | BTG | 0.10 | 32.50 |
| 1/23/18 | Correspondence w/ A Rutledge of Wilderness Land Trust re: deposit | BTG | 0.10 | 32.50 |

Giuliano Miller & Company, LLC

| | Invoice #: | 26643 |
| --- | --- | --- |
| | Client ID: | 29597 |

| | | | | |
| --- | --- | --- | --- | --- |
| | pursuant to sale agreement | | | |
| 2/28/18 | Review correspondence from M Winslow of Winslow Legal re: status of Snohomish property due diligence | BTG | 0.10 | 32.50 |
| 3/26/18 | Correspondence w/ A Rutledge of Wilderness Land Trust re: status of due diligence | BTG | 0.20 | 65.00 |
| 1/16/20 | Review email from D Grotenhuis of Investment Recovery Group re: potential purchase of tax assets | BTG | 0.20 | 70.00 |
| 3/9/20 | Email w/ D Grotenhuis of Investment Recovery Group re: interest in purchasing tax assets | BTG | 0.10 | 35.00 |
| 3/19/20 | Follow up email w/ D Grotenhuis of Investment Recovery Group re: interest in purchasing tax assets | BTG | 0.10 | 35.00 |
| 6/29/21 | Review debtor records, prepare due diligence for Investment Recovery Group for potential stock sale | BTG | 0.50 | 187.50 |
| 6/29/21 | Email w/ D Grotenhuis of Investment Recovery Group re: due diligence | BTG | 0.10 | 37.50 |
| 6/30/21 | Email w/ D Grotenhuis of Investment Recovery Group re: due diligence | BTG | 0.10 | 37.50 |
| 7/1/21 | Review inventory of debtor records in storage, request records for review | BTG | 0.20 | 75.00 |
| 7/6/21 | Email w/ D Grotenhuis of Investment Recovery Group re: documents | BTG | 0.10 | 37.50 |
| 7/14/21 | Review debtor records, prepare for Investment Recovery Group for potential stock sale | BTG | 1.00 | 375.00 |
| 7/14/21 | Email w/ D Grotenhuis of Investment Recovery Group | BTG | 0.10 | 37.50 |
| 7/27/21 | Email w/ D Grotenhuis of Investment Recovery Group re: potential stock sale | BTG | 0.20 | 75.00 |
| 7/28/21 | T/c & email w/ D Grotenhuis of Investment Recovery Group re: potential stock sale | BTG | 0.20 | 75.00 |

|  | Subtotal | **18.50** | **$5,944.50** |
| --- | --- | --- | --- |

|  | FEES  TOTAL | 3,406.10 | $1,267,192.50 |
| --- | --- | --- | --- |

### 7011  Copies

| Date | Description | Staff | Hours | Amount |
| --- | --- | --- | --- | --- |
| 1/31/14 | 3,427 copies @ .10 each | ALL | | 342.70 |
| 2/28/14 | 3,584 copies @ .10 each | ALL | | 358.40 |
| 3/31/14 | 4,451 copies @ .10 each | ALL | | 445.10 |
| 4/30/14 | 3,039 copies @ .10 each | ALL | | 303.90 |
| 12/31/14 | 7,319 copies @ .10 each | ALL | | 731.90 |
| 12/31/15 | 6.440 copies @ .10 each | ALL | | 644.00 |
| 12/31/16 | 1,980 copies @ .10 each | ALL | | 198.00 |
| 12/31/17 | 1,770 copies @ .10 each | ALL | | 177.00 |
| 12/31/18 | 490 copies @ .10 each | ALL | | 49.00 |
| 12/31/19 | 210 copies @ .10 each | ALL | | 21.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
|---|---|---|---|
| | | Client ID: | 29597 |

| | | | | |
|---|---|---|---|---|
| 12/31/20 | 2 copies @ .10 each | ALL | | 0.20 |
| 6/30/21 | 42 copies @ .10 each | ALL | | 4.20 |
| 7/31/21 | 570 copies @ .10 each | ALL | | 57.00 |
| 8/31/22 | 459 copies @ .10 each | ALL | | 45.90 |
| 11/30/22 | 128 copies @ .10 each | ALL | | 12.80 |
| | Subtotal | | | **$3,391.10** |

### 7071  Data Storage Fees

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 3/17/14 | Staples (Hard drive for Evergreen backup) | MGI | | 171.68 |
| 4/30/14 | Maintain internet access for employee port. | RLE | | 176.00 |
| 5/31/14 | Internet service. | RLE | | 176.00 |
| 6/30/14 | Email charges: Email accounts preserved for the Estate. | RLE | | 176.00 |
| 7/31/14 | Email charges. | RLE | | 176.00 |
| 8/6/14 | Purchase of external drive to store debtor emails per attorney J. Schwabe's request. | ALL | | 29.99 |
| 8/31/14 | Internet charge for maintaining email accounts. | RLE | | 176.00 |
| 9/26/14 | Purchased flash drive to store AR support to be shipped to ASK Financial | BTG | | 10.79 |
| 9/30/14 | Access to email accounts. | RLE | | 176.00 |
| 10/15/14 | Email charges. | RLE | | 176.00 |
| 10/31/14 | Email charges. | RLE | | 176.00 |
| 3/30/15 | Purchase 2  hard drives to store emails (counsel request) | MSG | | 192.58 |
| 1/28/16 | SWK Technologies Inc - invoice for external hard drive copy | ALL | | 635.32 |
| 1/31/16 | Purchase server and related memory plus internal hard drive from SWK Technologies, Inc. | ALL | | 711.60 |
| 8/7/17 | Box.com fees | BTG | | 10.00 |
| 9/7/17 | Box.com fees | BTG | | 10.00 |
| | Subtotal | | | **$3,179.96** |

### 7031  Delivery Service

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/16/14 | Federal Express charges | ALL | | 238.99 |
| 2/12/14 | Federal Express charges | ALL | | 24.10 |
| 2/13/14 | Federal Express charges | ALL | | 14.11 |
| 2/13/14 | Federal Express charges | ALL | | 23.08 |
| 2/18/14 | Federal Express charges | ALL | | 37.96 |
| 2/21/14 | Federal Express charge | ALL | | 12.97 |
| 2/26/14 | Federal Express charges | ALL | | 14.60 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
|---|---|---|---|
| | | Client ID: | 29597 |

| | | | |
|---|---|---|---|
| 2/26/14 | Federal Express charges | ALL | 15.23 |
| 3/1/14 | Ship 6 legal size boxes of financial documents (FedEx from OR to NJ) | DMM | 246.08 |
| 3/3/14 | Federal Express charges | ALL | 25.39 |
| 3/10/14 | Federal Express charge | ALL | 25.12 |
| 3/10/14 | Federal Express charges | ALL | 28.81 |
| 3/11/14 | Federal Express charges | ALL | 24.10 |
| 3/12/14 | Federal Express charges | ALL | 25.38 |
| 3/13/14 | Federal Express charges | ALL | 41.81 |
| 3/14/14 | Federal Express charges | ALL | 52.99 |
| 3/18/14 | Federal Express charges | ALL | 15.37 |
| 3/20/14 | Federal Express charges 1 @ 20 lbs | ALL | 66.56 |
| 3/20/14 | Federal Express charges 1 @ 20 lbs | ALL | 66.56 |
| 3/24/14 | Federal Express charges 1 @ 18 lbs | ALL | 61.61 |
| 4/8/14 | Federal Express charges | ALL | 29.58 |
| 4/10/14 | Federal Express charges  1 @ 22 lbs | ALL | 214.50 |
| 4/10/14 | Federal Express charges | ALL | 25.04 |
| 4/23/14 | Federal Express charges | ALL | 15.37 |
| 4/25/14 | Federal Express charges | ALL | 41.14 |
| 4/30/14 | Federal Express | RLE | 39.50 |
| 4/30/14 | UPS Charges | ALL | 206.46 |
| 5/5/14 | Federal Express  1 pkg rated wt 30.0 lbs | ALL | 229.96 |
| 5/8/14 | Federal Express  1 pkg 8 lbs | ALL | 76.70 |
| 5/23/14 | Federal Express charges  8 lbs | ALL | 70.97 |
| 5/28/14 | Federal Express charges | ALL | 19.54 |
| 6/13/14 | Federal Express charges | ALL | 72.46 |
| 6/13/14 | Federal Expess chargess | ALL | 30.38 |
| 6/19/14 | Federal Express charges | ALL | 25.01 |
| 7/11/14 | Federal Express charges | ALL | 26.04 |
| 8/5/14 | Federal Express charge | ALL | 44.17 |
| 8/8/14 | Federal Express charges | ALL | 25.01 |
| 9/17/14 | Federal Express charges | ALL | 13.27 |
| 6/30/15 | FedEx to Mike Mikkelson | ATG | 25.35 |
| 7/8/15 | FedEx | ALL | 24.72 |
| 7/21/15 | FedEx | ALL | 31.93 |
| 8/6/15 | FedEx | ALL | 13.52 |
| 10/24/15 | FedEx to E. Haymes. | ALL | 20.54 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
|---|---|---|---|
| | | Client ID: | 29597 |

| | | | |
|---|---|---|---|
| 1/8/16 | Fed Ex to Lisa Anderson | ALL | 42.76 |
| 1/11/16 | FedEx to Jonathan Radmacher, Esquire. | ALL | 25.12 |
| 1/14/16 | FedEx | ALL | 26.40 |
| 1/14/16 | FedEx | ALL | 30.65 |
| 1/19/16 | FedEx to Jason Prisco | ALL | 14.36 |
| 11/17/16 | FedEx to M. Mikkelson. | ALL | 20.62 |
| 4/4/17 | FedEx to Misty Nevils, CISR | ALL | 23.34 |
| 9/25/17 | Fedex to G. Miller, Trustee | ALL | 22.50 |
| 11/2/17 | FedEx | ALL | 19.61 |
| 1/9/18 | FedEx | ALL | 28.95 |
| 9/18/19 | FedEx | ALL | 17.80 |
| | Subtotal | | **$2,654.09** |

**7080  Outside Services**

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/13/14 | Books on Evergreen Story/Space Museum (forensic review) | ALL | | 39.95 |
| 1/15/14 | Office Supplies. | RLE | | 26.98 |
| 2/19/14 | Photo prints from Shutterfly | BTG | | 25.91 |
| 3/18/14 | Office Supplies for shipping | RLE | | 23.49 |
| 3/19/14 | Office Supplies for shipping | RLE | | 29.02 |
| | Subtotal | | | **$145.35** |

**7020  PACER**

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 3/31/14 | Pacer Service 5 pages @ .10 | ALL | | 0.50 |
| 7/23/14 | Pacer Service 17 pgs @ .10 | ALL | | 1.70 |
| 3/31/15 | Pacer charges 12 pgs @ .10 | ALL | | 1.20 |
| 3/31/15 | Pacer charges 2 pgs @ .10 | ALL | | 0.20 |
| 12/31/15 | Pacer charge 84 pgs @ .10 | ALL | | 8.40 |
| 12/31/15 | Pacer charge 67 pgs @ .10 | ALL | | 6.70 |
| 5/1/16 | PACER @ .10 per page 167 | ALL | | 16.70 |
| 5/3/16 | PACER @ .10 per page 27 | ALL | | 2.70 |
| 5/8/16 | PACER @ .10 per page 30 | ALL | | 3.00 |
| 5/9/16 | PACER @ .10 per page 35 | ALL | | 3.50 |
| 5/10/16 | PACER @ .10 per page 41 | ALL | | 4.10 |
| 5/12/16 | PACER @ .10 per page 23 | ALL | | 2.30 |
| 5/12/16 | PACER @ .10 per page 29 | ALL | | 2.90 |

Giuliano Miller & Company, LLC

| | Invoice #: | 26643 |
|---|---|---|
| | Client ID: | 29597 |

| 5/13/16 | PACER @ .10 per page 20 | ALL | 2.00 |
|---|---|---|---|
| 5/14/16 | PACER @ .10 per page 22 | ALL | 2.20 |
| 5/16/16 | PACER @ .10 per page 82 | ALL | 8.20 |
| 5/17/16 | PACER @ .10 per page 40 | ALL | 4.00 |
| 5/18/16 | PACER @ .10 per page 95 | ALL | 9.50 |
| 5/19/16 | PACER @ .10 per page 5 | ALL | 0.50 |
| 5/21/16 | PACER @ .10 per page 26 | ALL | 2.60 |
| 5/24/16 | PACER @ .10 per page 44 | ALL | 4.40 |
| 5/27/16 | PACER @ .10 per page 21 | ALL | 2.10 |
| 5/31/16 | PACER @ .10 per page 23 | ALL | 2.30 |
| 6/2/16 | PACER @ .10 per page 51 | ALL | 5.10 |
| 6/4/16 | PACER @ .10 per page 21 | ALL | 2.10 |
| 6/9/16 | PACER @ .10 per page 109 | ALL | 10.90 |
| 6/18/16 | PACER @ .10 per page 25 | ALL | 2.50 |
| 6/21/16 | PACER @ .10 per page 22 | ALL | 2.20 |
| 7/18/16 | PACER @ .10 per  page 19 | ALL | 1.90 |
| 7/23/16 | PACER @ .10 per page 67 | ALL | 6.70 |
| 11/2/16 | PACER @ .10 per page 39 | ALL | 3.90 |
| 11/20/16 | PACER @ .10 per page 129 | ALL | 12.90 |
| 1/18/18 | PACER @ .10 per page 30 | ALL | 3.00 |

|  | Subtotal | | **$142.90** |
|---|---|---|---|

7030  Postage/Certified Mail

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/7/14 | Postage. | ALL | | 7.37 |
| 1/7/14 | Postage. | ALL | | 13.74 |
| 1/17/14 | Postage. | ALL | | 6.11 |
| 1/22/14 | Postage 1769 X .46=813.74   Label (2) boxes Avery 5160 labels 27.99 each | TAC | | 869.72 |
| 2/21/14 | Postage for return. | ALL | | 0.48 |
| 2/26/14 | Postage for W-2. | ALL | | 0.48 |
| 3/19/14 | Postage for 401(k) refund check. | ALL | | 0.48 |
| 4/2/14 | Postage for 2013 Form 1099 | ALL | | 50.21 |
| 4/8/14 | Postage for amended 1099 to recipient. | ALL | | 0.48 |
| 4/28/14 | Postage. | ALL | | 0.48 |
| 6/20/14 | Send disks to Pilots. | ALL | | 0.48 |
| 6/23/14 | Send disks to pilots. | ALL | | 10.99 |
| 7/9/14 | Postage for pilot record request CD's. | ALL | | 15.12 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *26643* |
|---|---|---|---|
| | | Client ID: | *29597* |

| Date | Description | Staff | Amount |
|---|---|---|---|
| 7/17/14 | Pilot record request CD's. | ALL | 0.98 |
| 8/7/14 | records | ALL | 8.24 |
| 8/7/14 | Pilot record request. | ALL | 3.92 |
| 8/12/14 | Postage. | ALL | 3.45 |
| 8/13/14 | Mail file to E. Haynes. | ALL | 6.95 |
| 8/27/14 | Pilot flight records. | ALL | 1.19 |
| 9/2/14 | Pilot flight records. | ALL | 2.38 |
| 9/29/14 | Mail pilot flight records. | ALL | 1.96 |
| 10/13/14 | Postage for pilot flight records. | ALL | 1.38 |
| 10/28/14 | Mail pilot flight records. | ALL | 1.96 |
| 11/24/14 | Mail pilot flight records. | ALL | 0.48 |
| 12/8/14 | Mail pilot flight records. | ALL | 2.94 |
| 12/15/14 | Mail pilot flight records. | ALL | 0.98 |
| 1/26/15 | Mail pilot flight records. | ALL | 0.48 |
| 1/26/15 | Mail 610 W-2's @ $0.48 | ALL | 292.80 |
| 2/27/15 | Resend (14) W-2 Forms. | ALL | 6.72 |
| 3/10/15 | Mail employee W-2 form (J. Garcia) | ALL | 0.48 |
| 3/16/15 | Mail flight records | ALL | 2.40 |
| 5/11/15 | Mail records | ALL | 2.88 |
| 5/11/15 | Mail records. | ALL | 0.98 |
| 5/11/15 | Mail pilot records. | ALL | 1.19 |
| 5/11/15 | Mail pilot records. | ALL | 0.98 |
| 5/11/15 | Mail pilot records. | ALL | 0.98 |
| 6/2/15 | Postage | ALL | 0.48 |
| 6/3/15 | Postage | ALL | 0.48 |
| 9/24/15 | EIA pilot records. | ALL | 4.90 |
| 11/19/15 | Mail pilot records. | ALL | 0.98 |
| 12/11/15 | Mail pilot flight records. | ALL | 0.98 |
| 1/15/16 | Mail pilot flight records. | ALL | 1.96 |
| 11/16/18 | postage | ALL | 0.47 |

| | | Subtotal | **$1,333.09** |
|---|---|---|---|

7070   Tax Authorizations / Fees

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 5/30/14 | 12 State tax authorizations ($43.50 each) | ALL | | 522.00 |
| 3/31/15 | 5 State Business Tax Authorizations @ 48.25 each | ALL | | 241.25 |
| 4/29/16 | 1 StateTax Authorization for 1st quarter 2016. | ALL | | 48.75 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *26643* |
|---|---|---|---|---|
| | | | *Client ID:* | *29597* |

| | | | | |
|---|---|---|---|---|
| 4/29/16 | 3 StateTax Authorizations for 1st quarter 2016. | ALL | | 146.25 |
| 7/28/17 | 1 State Tax Authorization | ALL | | 48.75 |

| | | |
|---|---|---|
| Subtotal | | **$1,007.00** |

### 7050 Travel - Airfare

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/9/14 | Airfare-RLE (one way) | RLE | | 780.00 |
| 1/9/14 | Airfare-DMM (one-way) | RLE | | 780.00 |
| 1/13/14 | Airfare-RLE (PDX to PHX) | RLE | | 347.50 |
| 1/13/14 | D Miller -Flights - PDX to EWR | ALL | | 783.00 |
| 1/13/14 | B Giuliano - Flights - SLC to PDX, PDX to EWR | ALL | | 1074.00 |
| 1/13/14 | Change Fee DM | ALL | | 200.00 |
| 1/13/14 | A Giuliano - SLC to PDX, PDX to EWR | ALL | | 1074.00 |
| 1/13/14 | Change Fee BTG | ALL | | 200.00 |
| 1/15/14 | Airfare-RLE (PHX to PHL) | RLE | | 458.00 |
| 2/18/14 | (2) Roundtrip Airfare to Oregon - MGI and DMM | MGI | | 1250.00 |
| 2/24/14 | Check in Fees - Mike Infanti & Donna Miller. | MGI | | 50.00 |
| 3/9/14 | Airfare from PHL to PDX-RLE | RLE | | 838.00 |
| 3/13/14 | Airfare from PDX to PHL - RLE | RLE | | 158.00 |
| 3/16/14 | Airfare-RLE (PHL to PDX to PHX to PHL) | RLE | | 1063.00 |
| 3/16/14 | Airfare - MGI Round Trip (Coach) from Philadelphia to Oregon.  Flight Booked week of 3/10. | MGI | | 1196.00 |
| 3/21/14 | United Airline Fees MGI | MGI | | 48.00 |
| 3/25/15 | Airfare (1st Class) to Portland, OR. | ATG | | 787.20 |
| 3/27/15 | In flight Wi-Fi. | ATG | | 7.98 |
| 12/10/15 | Airfare to and from Newark Airport to Portland, Oregon (coach). | ATG | | 952.20 |

| | | |
|---|---|---|
| Subtotal | | **$12,046.88** |

### 7051 Travel - Ground Transportation

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/9/14 | Taxi to airport | DMM | | 47.00 |
| 1/10/14 | Taxi to Airport for flight to Portland | BTG | | 35.15 |
| 1/13/14 | Car Park @ Newark Airport, Drop off's @ 3 locations | ALL | | 292.52 |
| 1/13/14 | Hertz Car Rental ( 3 nights) | ALL | | 153.56 |
| 1/15/14 | Car Rental | RLE | | 158.83 |
| 1/15/14 | Gas | RLE | | 36.00 |
| 2/24/14 | Taxi to Airport (Suburban Cab) | DMM | | 50.00 |
| 2/28/14 | Hertz Car Rental - McMinnville OR trip. | MGI | | 690.32 |

Giuliano Miller & Company, LLC

| | Invoice #: | 26643 |
|---|---|---|
| | Client ID: | 29597 |

| 2/28/14 | Taxi from airport (Suburban Cab) | DMM | | 52.00 |
|---|---|---|---|---|
| 3/20/14 | Gas for Rental Car - 7-11 Portland. | MGI | | 21.84 |
| 3/25/15 | Taxi from PDX to Westin Hotel. | ATG | | 42.90 |
| 3/26/15 | Taxi to Bankruptcy Court in Portland (w/tip). | ATG | | 10.00 |
| 3/27/15 | Taxi from Westin Hotel to PDX. | ATG | | 40.00 |
| 12/10/15 | Taxi from PDX to Hotel. | ATG | | 44.28 |
| | Subtotal | | | **$1,674.40** |

### 7061 Travel - Lodging

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/9/14 | 2 rooms (RLE/DMM) Sheraton Portland Airport | DMM | | 318.32 |
| 1/13/14 | Lodging-RLE | RLE | | 138.16 |
| 1/13/14 | Comfort Inn ( 2 nights, 3 rooms @ $114.45), DM, BTG, ATG | ALL | | 686.70 |
| 1/13/14 | Hyatt Place (1 night, 3 rooms @ $124.81) DM. BTG, ATG | ALL | | 374.43 |
| 2/24/14 | 2 rooms DMM & MGI (Hotel Oregon) | DMM | | 228.90 |
| 2/25/14 | 2 rooms DMM & MGI (Comfort Inn) | DMM | | 298.23 |
| 2/26/14 | 2 rooms DMM & MGI (Comfort Inn) | DMM | | 298.23 |
| 2/27/14 | 2 rooms DMM & MGI (Aloft Hotel @ airport) | DMM | | 343.34 |
| 3/16/14 | 1 room, 1 night at Kimpton Hotel, OR | RLE | | 252.68 |
| 3/16/14 | Lodging - Aloft at Portland Airport (MGI) | MGI | | 169.16 |
| 3/17/14 | Lodging | RLE | | 103.55 |
| 3/17/14 | Lodging at Hotel Oregon. | MGI | | 103.55 |
| 3/18/14 | M. Infanti's room, 1 night at La Rambla, OR. | RLE | | 242.00 |
| 3/19/14 | R. Edwards, 1 night at La Rambla, OR. | RLE | | 242.00 |
| 3/20/14 | Lodging | RLE | | 170.61 |
| 3/20/14 | Aloft Hotel MGI | MGI | | 185.61 |
| 3/25/15 | 2 nights Westin Hotel. | ATG | | 767.14 |
| 12/10/15 | The Heathman Hotel, Portland, OR. | ATG | | 223.28 |
| | Subtotal | | | **$5,145.89** |

### 7060 Travel - Meals

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/9/14 | Lunch - arrival at airport | RLE | | 17.57 |
| 1/9/14 | Dinner-RLE/DMM Phoenix Airport | RLE | | 47.70 |
| 1/9/14 | Late Lunch @ airport - RLE & DMM (due to flight delay) | DMM | | 57.98 |
| 1/10/14 | Breakfast. | BTG | | 6.43 |
| 1/10/14 | Lunch - GMCO team | RLE | | 72.00 |

Giuliano Miller & Company, LLC

Invoice #: 26643
Client ID: 29597

| Date | Description | Who | Amount |
|---|---|---|---|
| 1/10/14 | Dinner 1/10/14 LaRamba (DM, RLE, BTG, ATG) | ALL | 357.00 |
| 1/10/14 | Breakfast at Sheraton (RLE/DMM) | DMM | 31.50 |
| 1/10/14 | Breakfast | BTG | 12.91 |
| 1/11/14 | Breakfast. | BTG | 4.59 |
| 1/11/14 | Dinner 1/11/14 Golden Valley Brewery (DM, RLE, BTG, ATG) | ALL | 253.20 |
| 1/11/14 | Breakfast | BTG | 8.79 |
| 1/12/14 | Dinner - Buffalo Wild Wings 1/12/14 (DM, RLE, BTG, ATG) | ALL | 195.00 |
| 1/12/14 | Breakfast 1/12/14 Oregon Hotel ( DM, RLE, BTG, ATG) | ALL | 71.30 |
| 1/13/14 | Breakfast. | BTG | 7.45 |
| 1/13/14 | Lunch. | BTG | 16.98 |
| 1/13/14 | Lunch-RLE | RLE | 16.28 |
| 1/13/14 | Dinner-RLE with Marana mgmt group | RLE | 162.00 |
| 1/13/14 | DMM Breakfast - airport | DMM | 12.00 |
| 1/13/14 | DMM Lunch - United | DMM | 6.99 |
| 1/13/14 | Breakfast & Dinner at airport | BTG | 28.00 |
| 1/15/14 | Lunch | RLE | 33.56 |
| 1/15/14 | Dinner | RLE | 122.90 |
| 2/24/14 | Lunch (Trip to McMinnville OR) - Mike Infanti and Donna Miller. | MGI | 40.50 |
| 2/24/14 | Meals - Mike Infanti | MGI | 38.71 |
| 2/24/14 | Dinner MGI and DMM (LaRambla) | DMM | 110.00 |
| 2/24/14 | Breakfast DMM (Guava & Java) | DMM | 5.15 |
| 2/25/14 | Lunch Mike Infanti @ McMinnville OR. | MGI | 7.44 |
| 2/25/14 | Dinner MGI & DMM (Walnut City Kitchen, adjacent to hotel) | DMM | 122.00 |
| 2/25/14 | Breakfast MGI & DMM (Hotel Oregon) | DMM | 38.10 |
| 2/26/14 | Dinner MGI & DMM (GEM Creole Saloon) | DMM | 95.00 |
| 2/26/14 | Lunch MGI & DMM (McDonald's) | DMM | 10.37 |
| 2/27/14 | Dinner @ Portland OR - Mike Infanti & Donna Miller. | MGI | 65.00 |
| 2/27/14 | Misc. Meals - MI & DMM | MGI | 9.01 |
| 2/28/14 | Lunch at Chicago Airport - MGI & DMM | MGI | 27.24 |
| 2/28/14 | Misc. Meals MGI & DMM | MGI | 12.12 |
| 2/28/14 | Breakfast DMM (McDonald's) | DMM | 5.58 |
| 3/5/14 | Trip to with Sam Wright - Meals. | RLE | 79.87 |
| 3/10/14 | Meals (to JFK w/ Sam Wright) | RLE | 102.18 |
| 3/11/14 | Breakfast | RLE | 18.42 |
| 3/16/14 | Breakfast | RLE | 8.99 |
| 3/16/14 | Lunch | RLE | 15.17 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 26643 |
| | | Client ID: | 29597 |

| 3/16/14 | Dinner | RLE | 69.50 |
|---|---|---|---|
| 3/16/14 | Meals. | RLE | 27.25 |
| 3/16/14 | Dinner - MGI Jet Rock Bar and Grill - Philadelphia Airport. | MGI | 45.00 |
| 3/16/14 | Inflight meal | MGI | 7.47 |
| 3/17/14 | Lunch | RLE | 6.59 |
| 3/17/14 | Dinner | RLE | 99.00 |
| 3/17/14 | McMenamins Hotel - MGI and RLE | MGI | 25.00 |
| 3/17/14 | Lunch (Mcdonalds and Dutch Brothers).  MGI and RLE. | MGI | 9.39 |
| 3/17/14 | Rooftop bar and Grill - RLE and MGI | MGI | 50.00 |
| 3/18/14 | Lunch | RLE | 37.00 |
| 3/18/14 | Dinner | RLE | 66.75 |
| 3/18/14 | Meals | RLE | 365.00 |
| 3/18/14 | GEM (Dinner MGI and RLE) | MGI | 30.00 |
| 3/18/14 | Breakfast Hotel Oregon (MGI and RLE) | MGI | 45.00 |
| 3/18/14 | Blue Moon Tavern (MGI, RLE, and Andrea Aviolo) | MGI | 15.00 |
| 3/19/14 | Dinner | RLE | 109.00 |
| 3/19/14 | Meals | RLE | 76.75 |
| 3/20/14 | Breakfast - Wildwood Cafe in McMinnville OR (MGI and RLE) | MGI | 26.00 |
| 3/20/14 | Famous Daves Portland Oregon (MGI and RLE) Dinner. | MGI | 62.00 |
| 3/21/14 | Lunch- RLE and MGI | RLE | 45.74 |
| 3/21/14 | Breakfast (MGI and RLE) Gustavs Food Portland Or. | MGI | 35.00 |
| 3/21/14 | Lunch | MGI | 9.91 |
| 3/26/15 | Breakfast at Daily Grill. | ATG | 20.60 |
| 3/26/15 | Dinner with Ted N. of case. | ATG | 71.98 |
| 3/27/15 | Lunch w/ B. Sandler at Henchman Grill. | ATG | 48.00 |
| 12/10/15 | Dinner | ATG | 36.38 |
| 12/11/15 | Dinner | ATG | 38.00 |
| | Subtotal | | **$3,830.29** |

### 7053 Travel - Mileage

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/9/14 | Mileage (20 @ $0.565) | RLE | | 11.30 |
| 1/15/14 | Mileage (20 @ $0.565) | RLE | | 11.30 |
| 2/24/14 | Mileage to Airport for trip to Evergreen (23 @ .56) | MGI | | 12.88 |
| 2/28/14 | Mileage from Airport - McMinnville trip (23 @ .56). | MGI | | 12.88 |
| 3/10/14 | Mileage (220 @ $0.505) | RLE | | 124.30 |
| 3/11/14 | Mileage (50 @ $0.505) | RLE | | 28.25 |

Giuliano Miller & Company, LLC

|  | | Invoice #: | 26643 |
|--|--|------------|-------|
|  | | Client ID: | 29597 |

| Date | Description | Staff | Amount |
|------|-------------|-------|--------|
| 3/16/14 | Mileage (25 @ $0.505) | RLE | 14.13 |
| 3/16/14 | Mileage to Airport (23 @ .56) | MGI | 12.88 |
| 3/21/14 | Mileage (25@ $0.505) | RLE | 14.13 |
| 4/24/14 | 100 miles @ $0.56 | RLE | 56.00 |
| 3/25/15 | Mileage to and from EWR (78.8 m @ $0.575/m). | ATG | 45.31 |
| 3/27/15 | Mileage to and from EWR (78.8 m @ $0.575/m). | ATG | 45.31 |
| 12/10/15 | Mileage each way 79 m @ $0.575 | ATG | 45.42 |
| 12/11/15 | Mileage - 79 m @ $0.575 | ATG | 45.42 |
| | Subtotal | | **$479.51** |

### 7052 Travel - Parking/Tolls

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 1/9/14 | Toll | RLE | | 5.00 |
| 1/15/14 | Toll | RLE | | 5.00 |
| 2/28/14 | Parking at Airport - trip to McMinnville. | MGI | | 100.00 |
| 3/10/14 | Parking | RLE | | 21.00 |
| 3/11/14 | Toll | RLE | | 5.00 |
| 3/16/14 | Toll | RLE | | 5.00 |
| 3/20/14 | Parking. | RLE | | 260.08 |
| 3/21/14 | Parking | RLE | | 5.00 |
| 3/21/14 | Parking at Philadelphia Airport (Sunday thru Friday) | MGI | | 115.00 |
| 4/24/14 | Parking/Tolls. | RLE | | 14.00 |
| 3/25/15 | Parking at EWR (3 days @ $33/day). | ATG | | 33.00 |
| 3/25/15 | NJ Turnpike Toll to EWR. | ATG | | 6.50 |
| 3/26/15 | Parking at EWR (3 days @ $33/day). | ATG | | 33.00 |
| 3/27/15 | Parking at EWR (3 days @ $33/day). | ATG | | 33.00 |
| 3/27/15 | NJ Turnpike Toll from EWR. | ATG | | 6.50 |
| 12/10/15 | Tolls on NJ Turnpike (2 x 6.50) | ATG | | 6.50 |
| 12/11/15 | Toll for NJ Turnpike | ATG | | 6.50 |
| 12/15/15 | Parking at EWR. | ATG | | 48.00 |
| | Subtotal | | | **$708.08** |
| | EXPENSES  TOTAL | | | $35,738.54 |
| | Invoice Total | | | **$1,302,931.04** |

Giuliano Miller & Company, LLC